**Fill in this information to identify the case:**

Debtor Name Athletic Specialties 2, Inc.

United States Bankruptcy Court for the: Northern District of Illinois

Case number: 21-14328

☐ Check if this is an
amended filing

Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: 12/31/2021

Date report filed: 01/24/2022
MM / DD / YYYY

Line of business: Sporting Goods

NAISC code: 339920

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Scott Palmberg

Original signature of responsible party: *Scott P.*

Printed name of responsible party: Scott Palmberg

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Athletic Specialties 2, Inc.

Case number  21-14328

17. Have you paid any bills you owed before you filed bankruptcy?    ☐ ☑✓ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    *payroll*  ☑ ☐ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$7794.01

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$14,049.92

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

−$8629.61

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $5420.31

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $13,214.32

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

(Exhibit E)

$1497.00

Debtor Name  Athletic Specialties 2, Inc.                                    Case number  21-14328

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                    $ _235,244.30_

   (Exhibit F)

## 5. Employees

26. What was the number of employees when the case was filed?                                    _7_

27. What is the number of employees as of the date of this monthly report?                       _7_

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ _40,000_ ⁰⁰

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _0_

30. How much have you paid this month in other professional fees?                                    $ _0_

31. How much have you paid in total other professional fees since filing the case?                   $ _0_

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A **Projected** | − | Column B **Actual** | = | Column C **Difference** |
|---|---|---|---|---|---|
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _N/A_ | − | $ _14,049.92_ | = | $ _N/A_ |
| 33. **Cash disbursements** | $ _N/A_ | − | $ _8,629.61_ | = | $ _N/A_ |
| 34. **Net cash flow** | $ _N/A_ | − | $ _5420.31_ | = | $ _N/A_ |

35. Total projected cash receipts for the next month:                                          $ _42,500.00_

36. Total projected cash disbursements for the next month:                                    − $ _26,000.00_

37. Total projected net cash flow for the next month:                                         = $ _16,500.00_

Debtor Name  Athletic Specialties 2, Inc.                                              Case number 21-14328

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

| Deposit activity | Exhibit C | |
| --- | --- | --- |
| **JP Morgan Chase** | | |
| 12/20/2021 | $ | 335.05 |
| 12/22/2021 | $ | 566.50 |
| 12/23/2021 | $ | 304.95 |
| 12/23/2021 | $ | 239.06 |
| 12/27/2021 | $ | 141.96 |
| **Huntington Bank** | | |
| | $ | - |
| **Grand Ridge Bank** | | |
| 12/23/2021 | | $12,462.40 |
| | | $14,049.92 |

**Cash Disbursments**                          **Exhibit D**

| date | payee | purpose | amount |
|------|-------|---------|--------|
| 12/27/2021 | Tina Duncan | payroll | 359.09 |
| 12/22/2021 | Diane Norris | payroll | 752.13 |
| 12/22/2021 | Alyssa Kennedy | payroll | 501.84 |
| 12/20/2021 | Gary Sullins | payroll | 1231.73 |
| 12/20/2021 | Milo Thompson | payroll | 1251.73 |
| 12/20/2021 | Paychex | payroll service | 216.88 |
| 12/22/2021 | CNA | insurance | 244.67 |
| 12/22/2021 | Intercounty | utilities | 1269.91 |
| 12/24/2021 | UPS | shipping | 1014.28 |
| 12/24/2021 | transamerica | insurance | 950.18 |
| 12/24/2021 | UPS | shipping | 837.17 |

8629.61

**Unpaid Bills**              **Exhibit E**

| date | due date | amount | vendor | purpose |
|------|----------|--------|--------|---------|
| 12/29/2021 | 1/29/2022 | 1497 | Tuffy Pad CO | produt for existing order |

Jan 28, 2022 - 7:46am    Case 21-14328   Doc 42   Filed 01/31/22   Entered 01/31/22 09:53:12   Desc Main    Page 1
ATHLETIC SPECIALTIES   Document    Page 8 of 57   EXHIBIT F
ACCOUNTS RECEIVABLE AGING REPORT

Aged As Of 12/31/2021     Customer Aging Range: All Customers
Printed In   Customer Number, Apply-To Number Order, Detail, Open Items Only
Minimum Balance Due: All
In Aging Period Or Older: All
Balance Forward Totals to Current Period Only
Document Types   I = Invoice   P = Payment   C = Cr Memo   D = Dr Memo   B = Balance Forward   F = Finance Charge
Notes: Types I, B And F Are Aged By Their Due Date. Types P, C And D Are Aged By Due Date Of The Document To Which They Apply.
      On Types I, B, C And D Amount-1 Is Sale Amt. On Type P Amount-1 Is Cash Receipt Amt. On Type F Amount-1 Is Fin Charge Amt.
      On Types I, C,and D Amount-2 Is Other Charges. On Type P Amount-2 Is Discount And Allowance. (No Amount-2 For Types F & B).

| Cust-No<br>Bal-Mthd<br>Phone-No | Name<br>Contact<br>Terms | Slsman Cllectr Terr Loc | Crdt-Lmt | \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* Aged Customer Balance \*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | | | |
|---|---|---|---|---|---|---|---|
| | | | | current | 31-60 past | 61-90 past | over 91 |

A00017     RIDDELL/ALL AMERICAN+
Opn-Itm     TRACY A/P  440-353-8633
440-366-8225 NET 45 DAYS     HOU    HOU   ME  01

| Doc-No Doc-Date Tp Aply-To Due-Date | Amount-1 | Amount-2 | current | 31-60 past | 61-90 past | over 91 |
|---|---|---|---|---|---|---|
| 43884 11/13/2019 I   43884 01/04/20 | 3,360.00 | .00 | | | | |
| 1521 12/27/2019 P   43884 12/27/19 | 1,455.00- | .00 | | | | 1,905.00 |
| 53184 06/10/2021 C   53184 06/10/21 | 318.00- | 63.60 | | | | 254.40- |
| 56936 11/18/2021 I   56936 01/09/22 | 34.86 | .00 | 34.86 | | | |
| 56944 11/18/2021 I   56944 01/09/22 | 2.32 | 8.00 | 10.32 | | | |
| 56981 11/18/2021 I   56981 01/09/22 | 15.12 | .00 | 15.12 | | | |
| 57000 11/23/2021 I   57000 01/14/22 | 69.72 | .00 | 69.72 | | | |
| 57075 12/01/2021 I   57075 01/22/22 | 11.62 | 8.00 | 19.62 | | | |
| 57094 12/06/2021 I   57094 01/27/22 | 8.14 | 8.00 | 16.14 | | | |
| 57100 12/06/2021 I   57100 01/27/22 | 125.46 | .00 | 125.46 | | | |
| 57143 12/13/2021 I   57143 02/03/22 | 250.92 | .00 | 250.92 | | | |
| 57146 12/13/2021 I   57146 02/03/22 | 13.94 | 8.00 | 21.94 | | | |
| 57164 12/14/2021 I   57164 02/04/22 | 176.70 | .00 | 176.70 | | | |
| 57219 12/20/2021 I   57219 02/10/22 | 702.00 | .00 | 702.00 | | | |
| 57234 12/20/2021 I   57234 02/10/22 | 153.44 | .00 | 153.44 | | | |
| 57245 12/21/2021 I   57245 02/11/22 | 37.20 | .00 | 37.20 | | | |
| 57246 12/21/2021 I   57246 02/11/22 | 58.12 | .00 | 58.12 | | | |
| 57256 12/23/2021 I   57256 02/13/22 | 334.80 | .00 | 334.80 | | | |
| 57269 12/31/2021 I   57269 02/21/22 | 16.27 | 8.00 | 24.27 | | | |
| 57276 12/31/2021 I   57276 02/21/22 | 38.36 | .00 | 38.36 | | | |
| 57277 12/31/2021 I   57277 02/21/22 | 278.88 | .00 | 278.88 | | | |
| 57279 12/31/2021 I   57279 02/21/22 | 76.72 | .00 | 76.72 | | | |
| 57285 12/31/2021 I   57285 02/21/22 | 116.24 | .00 | 116.24 | | | |
| 57288 12/31/2021 I   57288 02/21/22 | 23.24 | 8.00 | 31.24 | | | |
| 57294 12/31/2021 I   57294 02/21/22 | 44.18 | .00 | 44.18 | | | |
| Customer Total: | 4,286.85 | | 2,636.25 | .00 | .00 | 1,650.60 |

A00027     ATHLON II SPORTS
Opn-Itm     PHIL BOYKIN-OWNER  405-826-9181 cel
405-685-3737 CREDIT CARD     15I     15I   S   01

| Doc-No Doc-Date Tp Aply-To Due-Date | Amount-1 | Amount-2 | current | 31-60 past | 61-90 past | over 91 |
|---|---|---|---|---|---|---|
| 56701 10/22/2021 C   56701 10/22/21 | 189.44- | 31.46- | | | | 220.90- |
| Customer Total: | 220.90- | | .00 | | | 220.90- |

Jan 28, 2022 - 7:46am

Case 21-14328    Doc 42    Filed 01/31/22    Entered 01/31/22 09:53:12    Desc Main
ATHLETIC SPECIALTIES
Document    Page 9 of 57
ACCOUNTS RECEIVABLE AGING REPORT

Page    2

======================================================================================================

|  |  |  | .00 |  | .00 |
|---|---|---|---|---|---|

**A00039**    ADVANTAGE SCREEN PRINTING & EMBROIDERY
Opn-Itm    BRUCE PHILLIPS-OWNER
706-275-9480 15%/30/NET 31    3DC    3DC    SE   01    500

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 |  |  |  |
|---|---|---|---|---|---|
| 6094 02/24/2021 P        0 02/24/21 | 53.05- | .00 |  |  | 53.05- |
| Customer Total: | 53.05- | .00 |  | .00 |  |
|  |  |  | .00 |  | 53.05- |

**A00071**    ATHLETIC EQUIPMENT REPAIR
Opn-Itm    JASON MIKULA - OWNER
414-271-2837 NET 30 DAYS    20B    20B    ME   01    5,000

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 |  |  |  |
|---|---|---|---|---|---|
| 53612 07/02/2021 I    53612 08/08/21 | 291.00 | 15.96 |  |  | 306.96 |
| Customer Total: | 306.96 | .00 |  | .00 |  |
|  |  |  | .00 |  | 306.96 |

**A00101**    ALL AMERICAN
Opn-Itm    LISA A/P - 215-624-0718
215-342-6141 15%/30/NET 31    2E    2E    NE   01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 |  |  |  |
|---|---|---|---|---|---|
| 54511 08/04/2021 I    54511 09/08/21 | 139.44 | 14.24 |  |  | 153.68 |
| Customer Total: | 153.68 | .00 |  | .00 |  |
|  |  |  | .00 |  | 153.68 |

**A00108**    A.D. STARR+
Opn-Itm    JACKIE FLECKER A/P- DAVE@ADSTARR.COM
724-273-2853 NET 30 DAYS    2B    2B    NE   01    500

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 |  |  |  |
|---|---|---|---|---|---|
| 6305 07/13/2021 P        0 07/13/21 | 74.80- | .00 |  |  | 74.80- |
| 57133 12/10/2021 I    57133 01/16/22 | 59.28 | .00 | 59.28 |  |  |
| 57184 12/15/2021 I    57184 01/21/22 | 27.67 | .00 | 27.67 |  |  |
| 57230 12/20/2021 I    57230 01/26/22 | 103.75 | .00 | 103.75 |  |  |
| 57237 12/20/2021 I    57237 01/26/22 | 93.87 | .00 | 93.87 |  |  |
| 57275 12/31/2021 I    57275 02/06/22 | 59.28 | .00 | 59.28 |  |  |
| Customer Total: | 269.05 | 343.85 |  | .00 |  |
|  |  |  | .00 |  | 74.80- |

**A00134**    ATHLETES CORNER
Opn-Itm    FREDDY ARDOIN - OWNER & A/P OR ALEX
337-479-1920 CREDIT CARD    15D    15D    SW   01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 |  |  |  |
|---|---|---|---|---|---|
| 15658 05/20/2021 P        0 05/20/21 | 519.86- | .00 |  |  | 519.86- |

Jan 28, 2022 - 7:46am    Case 21-14328   Doc 42   Filed 01/31/22   Entered 01/31/22 09:53:12   Desc Main
ATHLETIC SPECIALTIES   Document   Page 10 of 57     Page   3
ACCOUNTS RECEIVABLE AGING REPORT

============================================================================================================

|  |  | Customer Total: | 519.86- | .00 |  | .00 |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  | .00 |  | 519.86- |

A00211     ALL SEASONS SPORT ABOUT
Opn-Itm     RICK TAINGEDEL AND LEE GUNLIKSON-OWNERS
701-577-1837 15%/30/NET 31    20D     20D   MW   01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 |  |  |  |
|---|---|---|---|---|---|
| 57232 12/20/2021 I    57232 01/24/22 | 90.63 | 19.36 | 109.99 |  |  |

|  |  | Customer Total: |  | 109.99 | 109.99 |  | .00 |  |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | .00 |  | .00 |

A00312     AMPRO SPORTSWEAR
Opn-Itm     MAUREEN A/P PRESS 8
610-623-9000 15%/30/NET 31    2E     2E   NE   01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 |  |  |
|---|---|---|---|---|
| 40246 01/13/2020 P     0 01/13/20 | 166.65- | .00 |  | 166.65- |
| 41552 11/03/2020 P     0 11/03/20 | 196.59- | .00 |  | 196.59- |
| 56504 10/12/2021 I    56504 11/16/21 | 305.81 | 410.83 | 716.64 |  |

|  |  | Customer Total: | 353.40 | .00 |  | .00 |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  | 716.64 |  | 363.24- |

A00451     THE ATHLETIC SHOP INC.
Opn-Itm     JEREMY A/P
423-875-4905 15%/30/NET 31    3DC     3DC   S    01     500

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 |  |  |
|---|---|---|---|---|
| 25899 08/20/2018 I    25899 09/24/18 | 9.40 | 22.36 |  | 31.76 |
| 26184 08/21/2018 I    26184 09/25/18 | 5.70 | 19.12 |  |  |
| 164061 10/06/2020 D   26184 11/10/20 | 24.82 | .00 |  |  |
| 16406 10/18/2018 P    26184 10/18/18 | 56.58- | .00 |  | 6.94- |
| 30522 10/31/2018 I    30522 12/05/18 | 150.00 | 11.17 |  |  |
| 16665 12/03/2018 P    30522 12/03/18 | 138.66- | 22.51- |  |  |
| 16406 10/18/2018 P    30522 10/18/18 | 24.82- | .00 |  | 24.82- |

|  |  | Customer Total: | .00 | .00 |  | .00 |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  | .00 |  | .00 |

A00488     ARMORZONE
Opn-Itm     MARK ELMBLADE-OWNER
541-914-7572 15%/30/NET 31    23J     23J   W    01     1,500

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 |  |
|---|---|---|---|
| 53899 07/16/2021 I    53899 08/20/21 | 309.06 | 163.23 | 472.29 |

|  |  | Customer Total: | 472.29 | .00 |  | .00 |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  | .00 |  | 472.29 |

A00508     ASK SUPPLY CO., LLC
Opn-Itm     KIRBY WILSON-OWNER

===============================================================================================================================

308-234-5166 15%/30/NET 31    HOU      HOU    SE  01          1,000


    Doc-No Doc-Date   Tp Aply-To Due-Date       Amount-1       Amount-2
    57087 12/06/2021 I     57087 01/10/22        728.00            .00        728.00

                  Customer Total:                728.00           728.00                      .00
                                                                                .00                        .00

A99999        ATHLETIC SPECIALTIES
Opn-Itm       HOME ACCOUNT FOR MISC SHIP TO
              NET 30 DAYS        HOU      HOU    MW  01


    Doc-No Doc-Date   Tp Aply-To Due-Date       Amount-1       Amount-2
    57291 12/31/2021 I     57291 02/06/22         46.48          21.00         67.48

                  Customer Total:                 67.48            67.48                      .00
                                                                                .00                        .00

B00009        THE SPORTS PLACE @ WAUSEON PLACE
Opn-Itm       JEFF AND BECKY RUPP-OWNERS
419-335-1717 CREDIT CARD         HOU      HOU    MW  01


    Doc-No Doc-Date   Tp Aply-To Due-Date       Amount-1       Amount-2
    13023 04/23/2020 P       0 04/23/20          56.06-           .00                                   56.06-
    13611 10/19/2021 P       0 10/19/21         294.29-           .00                        294.29-

                  Customer Total:               350.35-            .00                       294.29-
                                                                                .00                     56.06-

B00015        BIG LEAGUE LOCKER
Opn-Itm       KYLE JOHNSON-OWNER
208-818-9923 CREDIT CARD         HOU      HOU    NW  01


    Doc-No Doc-Date   Tp Aply-To Due-Date       Amount-1       Amount-2
       1 07/30/2020 P        0 07/30/20         170.15-           .00                                  170.15-

                  Customer Total:               170.15-            .00                      .00
                                                                                .00                    170.15-

B00044        BERRY'S SPORTING GOODS
Opn-Itm       JOHN ENRIGHT- OWNER-A/P PAYS ON THE 10TH
619-466-1248 15%/30/NET 31     21A      21A  W  01


    Doc-No Doc-Date   Tp Aply-To Due-Date       Amount-1       Amount-2
    36264 03/04/2020 P       0 03/04/20         410.37-           .00                                  410.37-
    57217 12/20/2021 I     57217 01/24/22      2,275.00           .00       2,275.00

                  Customer Total:              1,864.63          2,275.00                     .00
                                                                                .00                    410.37-

B00114        TUFFY BROOKS SPORTING GOODS
Opn-Itm       CAROL A/P
937-461-5570 15%/30/NET 31     H1      H1    ME  01          2,000

====================================================================================================================

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 56118 09/16/2021 I    56118 12/20/21 | 1,672.80 | .00 | | | |
| 69181 11/24/2021 P    56118 11/24/21 | 200.00- | 250.92- | | | |
| 69169 11/16/2021 P    56118 11/16/21 | 200.00- | .00 | | | |
| 6921 12/08/2021 P    56118 12/08/21 | 200.00- | .00 | | | |
| 69233 12/16/2021 P    56118 12/16/21 | 200.00- | .00 | | | |
| 69254 12/21/2021 P    56118 12/21/21 | 200.00- | .00 | 421.88 | | |
| Customer Total: | | 421.88 | 421.88 | | |
| | | | | .00 | .00 |
| | | | | | .00 |

B00135    BARTLEY'S SPORTING GOODS
Opn-Itm    RILEY A/P WORKS TUES & THURS
239-334-0441 NET 30 DAYS    3PH    3PH    SE 01    1,000

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 51310 03/09/2021 I    51310 04/15/21 | 18.64 | 11.13 | | | 29.77 |
| 56673 10/21/2021 I    56673 11/27/21 | 102.32 | 14.37 | | 116.69 | |
| Customer Total: | | 146.46 | .00 | | .00 |
| | | | | 116.69 | 29.77 |

B00290    BBK SPORTS+
Opn-Itm    5588 4666 0062 4128 3/24 #383 SAS
630-377-6222 CREDIT CARD    20G    20G    MW 01    250

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 57289 12/31/2021 I    57289 12/31/21 | 760.26 | 91.11 | 851.37 | | |
| Customer Total: | | 851.37 | 851.37 | | .00 |
| | | | | .00 | .00 |

B00378    BASEBALL SAVINGS.COM/GOLF WAREHOUSE+
Opn-Itm    BRAD WOLANSKY CEO & BRETT HAMRICK CFO
316-858-0477 NET 30 DAYS    20E    20E    MW 01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 43243 10/21/2019 C    0 10/21/19 | 270.00- | .00 | | | 270.00- |
| 36283 05/15/2019 I    36283 06/21/19 | 3,793.50 | .00 | | | |
| 414165 06/11/2019 P    36283 06/11/19 | 2,643.75- | 2.25- | | | 1,147.50 |
| 43323 10/23/2019 C    43323 10/23/19 | 369.00- | .00 | | | 369.00- |
| 48251 08/25/2020 I    48251 10/01/20 | 153.88 | .00 | | | 153.88 |
| 57178 12/15/2021 I    57178 01/21/22 | 540.00 | .00 | 540.00 | | |
| 57179 12/15/2021 I    57179 01/21/22 | 208.17 | .00 | 208.17 | | |
| 57180 12/15/2021 I    57180 01/21/22 | 299.25 | .00 | 299.25 | | |
| 57182 12/15/2021 I    57182 01/21/22 | 216.00 | .00 | 216.00 | | |
| 57202 12/16/2021 I    57202 01/22/22 | 675.00 | .00 | 675.00 | | |
| 57218 12/20/2021 I    57218 01/26/22 | 1,107.00 | .00 | 1,107.00 | | |
| 57242 12/21/2021 I    57242 01/27/22 | 1,260.00 | .00 | 1,260.00 | | |
| Customer Total: | | 4,967.80 | 4,305.42 | | .00 |
| | | | | .00 | 662.38 |

=================================================================================================================

C00008      CREATIONS JEAN CLAUDE TREMBLAY
Opn-Itm      JEAN CLAUDE TREMBLAY-OWNER
450-474-0701 CREDIT CARD       HOU    HOU   N   01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 57064 12/01/2021 I    57064 12/01/21 | 465.00 | 84.22 | 549.22 | | |
| Customer Total: | | 549.22 | 549.22 | | |
| | | | | .00 | .00 |
| | | | | | .00 |

C00013      CHAMPLIN ATHLETIC
Opn-Itm      CRAIG A/P
763-421-7949 15%/30/NET 31      20D    20D   MW  01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 57173 12/14/2021 I    57173 01/18/22 | 467.31 | 69.48 | 536.79 | | |
| Customer Total: | | 536.79 | 536.79 | | |
| | | | | .00 | .00 |
| | | | | | .00 |

C00019      CASCADE MAVERIK LACROSSE, LLC+
Opn-Itm      SAGARD CAPITAL-NEW OWNERS
315-233-6204 NET 30 DAYS       HOU    HOU   E   01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 53561 07/01/2021 C    53561 07/01/21 | 8,900.00- | 399.20- | | | 9,299.20- |
| 54107 07/28/2021 I    54107 09/03/21 | 950.00 | 54.74 | | | 1,004.74 |
| 54248 07/30/2021 I    54248 09/05/21 | 3,600.00 | 42.67 | | | |
| 56783 10/29/2021 C    54248 10/29/21 | 2,600.00- | .00 | | | 1,042.67 |
| 56627 10/20/2021 I    56627 11/26/21 | 5,000.00 | .00 | | 5,000.00 | |
| 57054 11/25/2021 I    57054 01/01/22 | 2,000.00 | 1,290.00 | 3,290.00 | | |
| 57057 12/01/2021 I    57057 01/07/22 | 2,000.00 | 1,290.00 | 3,290.00 | | |
| Customer Total: | 4,328.21 | 6,580.00 | | | |
| | | | | 5,000.00 | |
| | | | | .00 | 7,251.79- |

C00030      CONTINENTAL ATHLETIC
Opn-Itm      carolyn erickson buyer was jamie bledsoe
530-846-4711 5%/30/NET 31      HOU    HOU   W   01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 57271 12/31/2021 I    57271 02/04/22 | 474.24 | 27.13 | 501.37 | | |
| Customer Total: | | 501.37 | 501.37 | | |
| | | | | .00 | .00 |
| | | | | | .00 |

C00078      CAPITOL VARSITY
Opn-Itm      NANCY A/P
513-523-4126 NET 30 DAYS       HOU    HOU   ME  01            5,000

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | |
|---|---|---|---|
| 57224 12/20/2021 I    57224 01/26/22 | 123.90 | .00 | 123.90 |

=====================================================================================================================

|  | | | Customer Total: | | 123.90 | 123.90 | .00 | .00 | .00 |

**C00095**    CLINTON SPORT SHOP+
Opn-Itm    SARAH - A/P
860-669-1009 NET 30 DAYS    6DM    6DM    NE  01    1,000

| Doc-No | Doc-Date | Tp | Aply-To | Due-Date | Amount-1 | Amount-2 | | | |
|--------|----------|----|---------|----------|----------|----------|---|---|---|
| 56882 | 11/09/2021 | I | 56882 | 12/16/21 | 306.78 | 33.14 | 339.92 | | |
| | | | Customer Total: | | 339.92 | 339.92 | .00 | .00 | .00 |

**C00102**    KEN COMBS RUNNING STORE
Opn-Itm    LARRY HOLT- OWNER
502-895-3410 NET 30 DAYS    HOU    HOU    ME  01    2,000

| Doc-No | Doc-Date | Tp | Aply-To | Due-Date | Amount-1 | Amount-2 | | | |
|--------|----------|----|---------|----------|----------|----------|---|---|---|
| 57181 | 12/15/2021 | I | 57181 | 01/21/22 | 31.38 | 11.76 | 43.14 | | |
| 57287 | 12/31/2021 | I | 57287 | 02/06/22 | 18.56 | 14.25 | 32.81 | | |
| | | | Customer Total: | | 75.95 | 75.95 | .00 | .00 | .00 |

**C00103**    COMPLETE ATHLETE+
Opn-Itm    Bill Munro-owner
409-722-2621 15%/30/NET 31    15M    15M    SW  01    2,000

| Doc-No | Doc-Date | Tp | Aply-To | Due-Date | Amount-1 | Amount-2 | | | |
|--------|----------|----|---------|----------|----------|----------|---|---|---|
| 50978 | 02/12/2021 | I | 50978 | 03/19/21 | 34.20 | .00 | | | 34.20 |
| | | | Customer Total: | | 34.20 | .00 | .00 | .00 | 34.20 |

**C00109**    CBS SPORTS
Opn-Itm    BRYAN SEARCY-OWNER
828-437-7016 15%/30/NET 31    3CH    3CH    SE  01    2,000

| Doc-No | Doc-Date | Tp | Aply-To | Due-Date | Amount-1 | Amount-2 | | | |
|--------|----------|----|---------|----------|----------|----------|---|---|---|
| 2294 | 11/16/2021 | P | 0 | 11/16/21 | 168.58- | .00 | | 168.58- | |
| | | | Customer Total: | | 168.58- | .00 | 168.58- | .00 | .00 |

**C00110**    CLASSIC SPORTS
Opn-Itm    JARED ENISON -OWNER
435-635-9777 NET 30 DAYS    18G    18G    W  01

| Doc-No | Doc-Date | Tp | Aply-To | Due-Date | Amount-1 | Amount-2 | | | |
|--------|----------|----|---------|----------|----------|----------|---|---|---|
| 114 | 01/29/2021 | P | 0 | 01/29/21 | 29.34- | .00 | | | 29.34- |
| 311 | 02/26/2021 | P | 0 | 02/26/21 | 110.45- | .00 | | | 110.45- |
| | | | Customer Total: | | 139.79- | .00 | | .00 | |

ATHLETIC SPECIALTIES
Document    Page 15 of 57
ACCOUNTS RECEIVABLE AGING REPORT

=====================================================================================================================================

|  |  |  |  | .00 |  | 139.79- |
|---|---|---|---|---|---|---|

**C00272**   COUNTRY COTTONS EMBROIDERY
Opn-Itm    RACHEL ANDERSON-OWNER
208-745-6457 CREDIT CARD     HOU     HOU   W   01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 |  |  |  |  |
|---|---|---|---|---|---|---|
| 53913 07/16/2021 I    53913 07/16/21 | 129.16 | 17.40 |  |  |  | 146.56 |
|      Customer Total: | 146.56 | .00 | .00 | .00 |  | 146.56 |

**C00519**   C & A ATHLETICS+
Opn-Itm    CHAD LAPES - OWNER
949-216-9375 CREDIT CARD     21A     21A   W   01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 |  |  |  |  |
|---|---|---|---|---|---|---|
| 49502 10/08/2020 C    49502 10/08/20 | 198.10- | 11.66 |  |  |  | 186.44- |
|      Customer Total: | 186.44- | .00 | .00 | .00 |  | 186.44- |

**D00006**   DOWNSTREAM OUTFITTERS-see notes
Opn-Itm    A.T. BAILEY-OWNER
410-419-8427 CREDIT CARD     2E     2E   E   01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 |  |  |  |  |
|---|---|---|---|---|---|---|
| 1017 06/26/2020 P      0 06/26/20 | 58.14- | .00 |  |  |  | 58.14- |
|      Customer Total: | 58.14- | .00 | .00 | .00 |  | 58.14- |

**D00010**   DALE'S SPORTING GOODS
Opn-Itm    GAYLE A/P
704-857-8412 15%/30/NET 31    3CH     3CH   SE   01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 |  |  |  |  |
|---|---|---|---|---|---|---|
| 57201 12/15/2021 I    57201 01/19/22 | 17.44 | 11.49 | 28.93 |  |  |  |
|      Customer Total: | 28.93 | 28.93 | .00 | .00 |  | .00 |

**D00017**   DIMMER-WARREN ENTERPRISES
Opn-Itm    NO CALLS AFTER 5PM OR BEFORE 8AM
810-724-0228 15%/30/NET 31    H1     H1   ME   01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 |  |  |  |  |
|---|---|---|---|---|---|---|
| 56328 09/29/2021 I    56328 11/03/21 | 34.87 | 21.94 |  | 56.81 |  |  |
|      Customer Total: | 56.81 | .00 | 56.81 | .00 |  | .00 |

**D00022**   DUNN'S SPORTING GOODS

Case 21-14328   Doc 42   Filed 01/31/22   Entered 01/31/22 09:53:12   Desc Main Document   Page 16 of 57

====================================================================================================

Opn-Itm     STEVE DUNN-BIRTHDAY DECEMBER 14TH
414-453-7200 15%/30/NET 31    20B    20B  MW  01

| Doc-No Doc-Date  Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 57188 12/15/2021 I   57188 01/19/22 | 65.08 | 14.15 | 79.23 | | |
| Customer Total: | | 79.23 | 79.23 | | |
| | | | | .00 | .00 |
| | | | | | .00 |

D00031    DEMOULIN
Opn-Itm
618-664-2000 NET 30 DAYS     HOU   HOU  MW

| Doc-No Doc-Date  Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 51542 03/17/2021 I   51542 04/23/21 | 42.00 | .00 | | | 42.00 |
| Customer Total: | | 42.00 | .00 | | |
| | | | | .00 | .00 |
| | | | | | 42.00 |

D00035    DAVE'S SPORT SHOP
Opn-Itm    TAMMY A/P
763-571-4110 15%/30/NET 31    20D    20D  MW  01

| Doc-No Doc-Date  Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 57274 12/31/2021 I   57274 02/04/22 | 97.68 | 14.15 | 111.83 | | |
| Customer Total: | | 111.83 | 111.83 | | |
| | | | | .00 | .00 |
| | | | | | .00 |

D00143    DEL SPORTS, INC.
Opn-Itm    ***DO NOT CALL***CALL REP IF LATE!!!****
305-823-4387 15%/30/NET 31   HOU   3PH  SE  01     5,000

| Doc-No Doc-Date  Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 57220 12/20/2021 I   57220 01/24/22 | 3,177.00 | .00 | 3,177.00 | | |
| Customer Total: | | 3,177.00 | 3,177.00 | | |
| | | | | .00 | .00 |
| | | | | | .00 |

D00193    DAN AND DAVES SPORTING GOODS
Opn-Itm    MIKE STONE OR SCOTT A/P
304-752-7173 15%/30/NET 31    3DC    3DC  SE  01

| Doc-No Doc-Date  Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 54315 08/02/2021 I   54315 09/06/21 | 879.47 | 55.91 | | | |
| 55282 08/23/2021 C   54315 08/23/21 | 522.75- | .00 | | | 412.63 |
| 55313 08/25/2021 I   55313 09/29/21 | 139.44 | 17.32 | | | 156.76 |
| 55414 08/27/2021 I   55414 10/01/21 | 245.28 | 64.42 | | | 309.70 |
| 56968 11/18/2021 I   56968 12/23/21 | 81.38 | 19.63 | 101.01 | | |
| 57190 12/15/2021 I   57190 01/19/22 | 223.20 | 32.68 | 255.88 | | |
| Customer Total: | | 1,235.98 | 356.89 | | |
| | | | | .00 | .00 |
| | | | | | 879.09 |

========================================================================================================================

D00227        DESIGN ILLUSIONS, INC.
Opn-Itm        PAUL GREY-OWNER
336-476-7710 15%/30/NET 31     3CH     3CH   E   01        1,000

| Doc-No Doc-Date  Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 51995 04/09/2021 I    51995 05/14/21 | 474.98 | 111.04 | | | 586.02 |
| 54177 07/30/2021 I    54177 09/03/21 | 227.50 | 87.52 | | | 315.02 |
| Customer Total: | 901.04 | .00 | | .00 | |
| | | | .00 | | 901.04 |

E00011        EPIC SPORTS, INC.+
Opn-Itm        shawnna@epicsports.com  A/P
316-612-0150 NET 30 DAYS       20E     20E   MW  01

| Doc-No Doc-Date  Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 45962 03/04/2020 C    45962 03/04/20 | 13.02- | .00 | | | 13.02- |
| 49574 10/19/2020 I    49574 11/25/20 | 17.28 | .00 | | | 17.28 |
| 49597 10/19/2020 I    49597 11/25/20 | 25.98 | .00 | | | 25.98 |
| 49627 10/19/2020 I    49627 11/25/20 | 10.26 | .00 | | | 10.26 |
| 49634 10/19/2020 I    49634 11/25/20 | 11.25 | .00 | | | 11.25 |
| 51568 03/19/2021 I    51568 04/25/21 | 34.00 | .00 | | | 34.00 |
| 57052 11/25/2021 I    57052 01/01/22 | 23.25 | .00 | 23.25 | | |
| 57067 12/01/2021 I    57067 01/07/22 | 113.92 | .00 | 113.92 | | |
| 57069 12/01/2021 I    57069 01/07/22 | 61.61 | .00 | 61.61 | | |
| 57070 12/01/2021 I    57070 01/07/22 | 45.34 | .00 | 45.34 | | |
| 57072 12/01/2021 I    57072 01/07/22 | 93.00 | .00 | 93.00 | | |
| 57074 12/01/2021 I    57074 01/07/22 | 19.76 | .00 | 19.76 | | |
| 57080 12/01/2021 I    57080 01/07/22 | 244.20 | .00 | 244.20 | | |
| 57096 12/06/2021 I    57096 01/12/22 | 162.88 | .00 | 162.88 | | |
| 57104 12/08/2021 I    57104 01/14/22 | 4.65 | .00 | 4.65 | | |
| 57113 12/08/2021 I    57113 01/14/22 | 4.65 | .00 | 4.65 | | |
| 57114 12/08/2021 I    57114 01/14/22 | 15.11 | .00 | | | |
| 57084 12/01/2021 C    57114 12/01/21 | 13.94- | 2.79 | 3.96 | | |
| 57122 12/10/2021 I    57122 01/16/22 | 30.22 | .00 | 30.22 | | |
| 57125 12/10/2021 I    57125 01/16/22 | 27.90 | .00 | 27.90 | | |
| 57126 12/10/2021 I    57126 01/16/22 | 52.32 | .00 | 52.32 | | |
| 57135 12/10/2021 I    57135 01/16/22 | 24.41 | .00 | 24.41 | | |
| 57137 12/10/2021 I    57137 01/16/22 | 12.79 | .00 | 12.79 | | |
| 57167 12/14/2021 I    57167 01/20/22 | 34.90 | .00 | 34.90 | | |
| 57168 12/14/2021 I    57168 01/20/22 | 15.11 | .00 | 15.11 | | |
| 57175 12/14/2021 I    57175 01/20/22 | 24.41 | .00 | 24.41 | | |
| 57192 12/15/2021 I    57192 01/21/22 | 32.56 | .00 | 32.56 | | |
| 57194 12/15/2021 I    57194 01/21/22 | 15.11 | .00 | 15.11 | | |
| 57198 12/15/2021 I    57198 01/21/22 | 104.70 | .00 | 104.70 | | |
| 57208 12/16/2021 I    57208 01/22/22 | 5.50 | .00 | 5.50 | | |
| 57216 12/16/2021 I    57216 01/22/22 | 30.22 | .00 | 30.22 | | |
| 57229 12/20/2021 I    57229 01/26/22 | 50.01 | .00 | 50.01 | | |
| 57247 12/21/2021 I    57247 01/27/22 | 65.10 | .00 | 65.10 | | |
| 57255 12/23/2021 I    57255 01/29/22 | 15.11 | .00 | 15.11 | | |
| 57260 12/23/2021 I    57260 01/29/22 | 93.00 | .00 | 93.00 | | |
| 57263 12/23/2021 I    57263 01/29/22 | 29.06 | .00 | 29.06 | | |
| 57264 12/23/2021 I    57264 01/29/22 | 4.65 | .00 | 4.65 | | |
| 57270 12/31/2021 I    57270 02/06/22 | 30.22 | .00 | 30.22 | | |
| 57272 12/31/2021 I    57272 02/06/22 | 13.94 | .00 | 13.94 | | |

| 57273 12/31/2021 I | 57273 02/06/22 | 300.06 | .00 | 300.06 | | |
| 57278 12/31/2021 I | 57278 02/06/22 | 4.65 | .00 | 4.65 | | |
| 57280 12/31/2021 I | 57280 02/06/22 | 8.14 | .00 | 8.14 | | |
| 57281 12/31/2021 I | 57281 02/06/22 | 26.74 | .00 | 26.74 | | |
| 57282 12/31/2021 I | 57282 02/06/22 | 4.65 | .00 | 4.65 | | |
| 57293 12/31/2021 I | 57293 02/06/22 | 37.20 | .00 | 37.20 | | |

Customer Total:  1,955.65  1,869.90  .00  85.75  .00

E00019  EASTBAY++
Opn-Itm  FOOTLOCKER.COM/EASTBAY PER NOTICE 7/18
715-845-5538 15% 15FM  20B  20B  MW  01

| Doc-No Doc-Date | Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|---|
| 43227 10/21/2019 I | 43227 12/10/19 | 90.82 | .00 | | | |
| 10036659 12/09/2019 P | 43227 12/09/19 | 12.31- | .00 | 78.51 | | |
| 51128 03/08/2021 I | 51128 04/27/21 | 75.99 | .00 | 75.99 | | |
| 51779 03/31/2021 I | 51779 05/20/21 | 15.84 | 8.00 | 23.84 | | |
| 51794 03/31/2021 I | 51794 05/20/21 | 102.54 | .00 | 102.54 | | |
| 51797 03/31/2021 I | 51797 05/20/21 | 239.26 | .00 | 239.26 | | |
| 51870 04/05/2021 I | 51870 05/25/21 | 31.60 | .00 | 31.60 | | |
| 51871 04/05/2021 I | 51871 05/25/21 | 5.70 | 8.00 | 13.70 | | |
| 51897 04/05/2021 I | 51897 05/25/21 | 272.75 | .00 | 272.75 | | |
| 51909 04/06/2021 I | 51909 05/26/21 | 250.05 | .00 | 250.05 | | |
| 51932 04/06/2021 I | 51932 05/26/21 | 318.72 | .00 | 318.72 | | |
| 51999 04/09/2021 I | 51999 05/29/21 | 13.06 | 8.00 | 21.06 | | |
| 52012 04/09/2021 I | 52012 05/29/21 | 472.00 | .00 | 472.00 | | |
| 52033 04/12/2021 I | 52033 06/01/21 | 108.00 | .00 | 108.00 | | |
| 52036 04/12/2021 I | 52036 06/01/21 | 215.90 | .00 | 215.90 | | |
| 52047 04/12/2021 I | 52047 06/01/21 | 50.00 | .00 | 50.00 | | |
| 52052 04/12/2021 I | 52052 06/01/21 | 50.36 | .00 | 50.36 | | |
| 52053 04/12/2021 I | 52053 06/01/21 | 55.97 | .00 | 55.97 | | |
| 52074 04/12/2021 I | 52074 06/01/21 | 102.54 | .00 | 102.54 | | |
| 52081 04/12/2021 I | 52081 06/01/21 | 102.54 | .00 | 102.54 | | |
| 52092 04/12/2021 I | 52092 06/01/21 | 278.35 | .00 | 278.35 | | |
| 52181 04/16/2021 I | 52181 06/05/21 | 19.68 | .00 | 19.68 | | |
| 52230 04/16/2021 I | 52230 06/05/21 | 125.76 | .00 | 125.76 | | |
| 52246 04/16/2021 I | 52246 06/05/21 | 201.20 | .00 | 201.20 | | |
| 52264 04/22/2021 I | 52264 06/11/21 | 31.60 | .00 | 31.60 | | |
| 52311 04/22/2021 I | 52311 06/11/21 | 170.90 | .00 | 170.90 | | |
| 52329 04/23/2021 I | 52329 06/12/21 | 62.22 | .00 | 62.22 | | |
| 52332 04/23/2021 I | 52332 06/12/21 | 58.08 | .00 | 58.08 | | |
| 52348 04/23/2021 I | 52348 06/12/21 | 212.48 | .00 | 212.48 | | |
| 52352 04/23/2021 I | 52352 06/12/21 | 139.80 | .00 | 139.80 | | |
| 52353 04/23/2021 I | 52353 06/12/21 | 288.00 | .00 | 288.00 | | |
| 52367 04/23/2021 I | 52367 06/12/21 | 13.18 | 8.00 | 21.18 | | |
| 52399 04/26/2021 I | 52399 06/15/21 | 34.18 | .00 | 34.18 | | |
| 52400 04/26/2021 I | 52400 06/15/21 | 55.67 | .00 | 55.67 | | |
| 52463 04/28/2021 I | 52463 06/17/21 | 10.56 | 8.00 | 18.56 | | |
| 52480 04/28/2021 I | 52480 06/17/21 | 100.00 | .00 | 100.00 | | |
| 52481 04/28/2021 I | 52481 06/17/21 | 154.29 | .00 | 154.29 | | |
| 52504 04/30/2021 I | 52504 06/19/21 | 15.84 | 8.00 | 23.84 | | |
| 52554 05/03/2021 I | 52554 06/22/21 | 62.80 | .00 | 62.80 | | |
| 52601 05/05/2021 I | 52601 06/24/21 | 109.60 | .00 | 109.60 | | |
| 52606 05/05/2021 I | 52606 06/24/21 | 8.58 | .00 | 8.58 | | |
| 52658 05/10/2021 I | 52658 06/29/21 | 6.38 | 8.00 | 14.38 | | |

Jan 28, 2022 - 7:46am    Case 21-14328   Doc 42   Filed 01/31/22   Entered 01/31/22 09:53:12   Desc Main
ATHLETIC SPECIALTIES   Document    Page 19 of 57      Page   12

ACCOUNTS RECEIVABLE AGING REPORT

| | | | | | | |
|---|---|---|---|---|---|---|
| 52668 05/11/2021 I | 52668 06/30/21 | 512.70 | .00 | | | 512.70 |
| 52777 05/17/2021 I | 52777 07/06/21 | 46.16 | .00 | | | 46.16 |
| 55276 08/23/2021 I | 55276 10/12/21 | 115.02 | .00 | | 115.02 | |
| 55450 08/27/2021 I | 55450 10/16/21 | 407.00 | .00 | | 407.00 | |
| 55613 08/31/2021 I | 55613 10/20/21 | 34.80 | .00 | | 34.80 | |
| 56259 09/24/2021 I | 56259 11/13/21 | 60.00 | .00 | | | |
| 10040585 12/21/2021 P | 56259 12/21/21 | 48.18- | .00 | | 11.82 | |
| 56564 10/15/2021 I | 56564 12/04/21 | 113.89 | .00 | 113.89 | | |
| 56592 10/19/2021 I | 56592 12/08/21 | 525.60 | .00 | 525.60 | | |
| 56601 10/19/2021 I | 56601 12/08/21 | 420.48 | .00 | 420.48 | | |
| 56604 10/19/2021 I | 56604 12/08/21 | 91.00 | .00 | 91.00 | | |
| 56614 10/19/2021 I | 56614 12/08/21 | 651.20 | .00 | 651.20 | | |
| 56665 10/21/2021 I | 56665 12/10/21 | 65.10 | .00 | 65.10 | | |
| 56666 10/21/2021 I | 56666 12/10/21 | 122.15 | .00 | 122.15 | | |
| 56733 10/27/2021 I | 56733 12/16/21 | 6.97 | 8.00 | 14.97 | | |
| 56744 10/27/2021 I | 56744 12/16/21 | 58.10 | .00 | 58.10 | | |
| 56793 11/01/2021 I | 56793 12/21/21 | 6.97 | 8.00 | 14.97 | | |
| 56824 11/04/2021 I | 56824 12/24/21 | 8.14 | .00 | 8.14 | | |
| 56832 11/04/2021 I | 56832 12/24/21 | 9.30 | 8.00 | 17.30 | | |
| 56846 11/08/2021 I | 56846 12/28/21 | 58.10 | .00 | 58.10 | | |
| 56904 11/18/2021 I | 56904 01/07/22 | 3,803.60 | .00 | 3,803.60 | | |
| 56922 11/18/2021 I | 56922 01/07/22 | 74.40 | .00 | 74.40 | | |
| 56923 11/18/2021 I | 56923 01/07/22 | 74.40 | .00 | 74.40 | | |
| 56989 11/23/2021 I | 56989 01/12/22 | 506.84 | .00 | 506.84 | | |
| 56990 11/23/2021 I | 56990 01/12/22 | 23.24 | 8.00 | 31.24 | | |
| 56999 11/23/2021 I | 56999 01/12/22 | 46.40 | .00 | 46.40 | | |
| 57002 11/23/2021 I | 57002 01/12/22 | 11.62 | 8.00 | 19.62 | | |
| 57004 11/23/2021 I | 57004 01/12/22 | 25.56 | .00 | 25.56 | | |
| 57010 11/23/2021 I | 57010 01/12/22 | 1,139.20 | .00 | 1,139.20 | | |
| 57011 11/23/2021 I | 57011 01/12/22 | 5.81 | .00 | 5.81 | | |
| 57018 11/23/2021 I | 57018 01/12/22 | 6.97 | 8.00 | 14.97 | | |
| 57042 11/24/2021 I | 57042 01/13/22 | 227.50 | .00 | 227.50 | | |
| 57062 12/01/2021 I | 57062 01/20/22 | 90.66 | .00 | 90.66 | | |
| 57066 12/01/2021 I | 57066 01/20/22 | 60.45 | .00 | 60.45 | | |
| 57097 12/06/2021 I | 57097 01/25/22 | 210.24 | .00 | 210.24 | | |
| 57103 12/08/2021 I | 57103 01/27/22 | 837.00 | .00 | 837.00 | | |
| 57127 12/10/2021 I | 57127 01/29/22 | 52.30 | .00 | 52.30 | | |
| 57128 12/10/2021 I | 57128 01/29/22 | 470.88 | .00 | 470.88 | | |
| 57129 12/10/2021 I | 57129 01/29/22 | 29.06 | .00 | 29.06 | | |
| 57136 12/10/2021 I | 57136 01/29/22 | 91.00 | .00 | 91.00 | | |
| 57142 12/13/2021 I | 57142 02/01/22 | 58.00 | .00 | 58.00 | | |
| 57144 12/13/2021 I | 57144 02/01/22 | 183.66 | .00 | 183.66 | | |
| 57145 12/13/2021 I | 57145 02/01/22 | 91.83 | .00 | 91.83 | | |
| 57161 12/13/2021 I | 57161 02/01/22 | 167.40 | .00 | 167.40 | | |
| 57206 12/16/2021 I | 57206 02/04/22 | 115.08 | .00 | 115.08 | | |
| 57253 12/23/2021 I | 57253 02/11/22 | 84.09 | .00 | 84.09 | | |
| 57254 12/23/2021 I | 57254 02/11/22 | 84.09 | .00 | 84.09 | | |
| 57257 12/23/2021 I | 57257 02/11/22 | 174.50 | .00 | 174.50 | | |
| 57258 12/23/2021 I | 57258 02/11/22 | 167.40 | .00 | 167.40 | | |
| 57265 12/23/2021 I | 57265 02/11/22 | 5.81 | 8.00 | 13.81 | | |
| 57283 12/31/2021 I | 57283 02/19/22 | 6.97 | 8.00 | 14.97 | | |
| 57292 12/31/2021 I | 57292 02/19/22 | 41.82 | .00 | 41.82 | | |
| 57295 12/31/2021 I | 57295 02/19/22 | 341.88 | .00 | 341.88 | | |

Customer Total:      17,414.64      11,510.66      556.82

         11.82          5,335.34

E00020     ESSIC SPORT SHOP

Opn-Itm DAVID WILLIARD-OWNER
704-867-4491 15%/30/NET 31 3CH 3CH SE 01

| Doc-No | Doc-Date | Tp | Aply-To | Due-Date | Amount-1 | Amount-2 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 54153 | 07/30/2021 | I | 54153 | 09/03/21 | 515.10 | 172.45 | | | | 687.55 |
| 54777 | 08/10/2021 | I | 54777 | 09/14/21 | 599.64 | 12.93 | | | | 612.57 |
| | Customer Total: | | | | | 1,300.12 | .00 | .00 | .00 | 1,300.12 |

E00106 EJG SPORTS***NO LONGER IN BUSINESS******
Opn-Itm ED GUMBRECHT-OWNER
201-803-8330 15%/30/NET 31 2E 2E E 01

| Doc-No | Doc-Date | Tp | Aply-To | Due-Date | Amount-1 | Amount-2 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45062 | 01/29/2020 | I | 45062 | 05/10/20 | 1,874.88 | 472.06 | | | | 2,346.94 |
| | Customer Total: | | | | | 2,346.94 | .00 | .00 | .00 | 2,346.94 |

F00007 FLEET FEET SPORTS WEST LAFAYETTE+
Opn-Itm GREG LEHMAN-OWNER
765-588-6222 CREDIT CARD HOU HOU MW 01

| Doc-No | Doc-Date | Tp | Aply-To | Due-Date | Amount-1 | Amount-2 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5769 | 11/16/2020 | P | 0 | 11/16/20 | 37.68- | .00 | | | | 37.68- |
| | Customer Total: | | | | | 37.68- | .00 | .00 | .00 | 37.68- |

F00013 FRAZIER SPORTS
Opn-Itm CHUCK & TRACY SAUL-OWNER DORIS A/P
254-776-0580 20% 30/NET 31 HOU HOU SW 01

| Doc-No | Doc-Date | Tp | Aply-To | Due-Date | Amount-1 | Amount-2 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 57286 | 12/31/2021 | I | 57286 | 02/04/22 | 656.80 | .00 | 656.80 | | | |
| | Customer Total: | | | | | 656.80 | 656.80 | .00 | .00 | .00 |

F00073 FANTASY DESIGNS+
Opn-Itm DAVID GLECKMAN AND JULIE GLACKMAN
949-635-9591 CREDIT CARD 21A 21A W 01

| Doc-No | Doc-Date | Tp | Aply-To | Due-Date | Amount-1 | Amount-2 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 115458 | 09/20/2021 | P | 0 | 09/20/21 | 40.78- | .00 | | | | 40.78- |
| | Customer Total: | | | | | 40.78- | .00 | .00 | .00 | 40.78- |

G00014 GAME ON KENTUCKY
Opn-Itm WILHELMINA FUGATE-OWNER
606-439-0227 CREDIT CARD 3MK 3MK MW 01

=================================================================================================================================

| Doc-No Doc-Date | Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|---|
| 47 04/09/2021 P | 0 04/09/21 | 145.24- | .00 | | | 145.24- |
| | Customer Total: | 145.24- | .00 | | .00 | |
| | | | | .00 | | 145.24- |

G00022    GAMETIME ATHLETICS+
Opn-Itm    CHUCK SILER-OWNER FEDEX COLL# 421451427
816-447-8385 15%/30/NET 31   20E    20E  MW  01

| Doc-No Doc-Date | Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|---|
| 57189 12/15/2021 I | 57189 01/19/22 | 30.60 | .00 | 30.60 | | |
| | Customer Total: | 30.60 | 30.60 | | .00 | |
| | | | | .00 | | .00 |

G00031    GUILFORD SPORTING GOODS
Opn-Itm    GAIL LATHAM-OWNER
203-453-2370 NET 30 DAYS    6DM    6DM  NE  01    2,000

| Doc-No Doc-Date | Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|---|
| 51438 03/16/2021 I | 51438 04/22/21 | 55.14 | 13.52 | | | 68.66 |
| | Customer Total: | 68.66 | .00 | | .00 | |
| | | | | .00 | | 68.66 |

G00040    GIBNEY'S
Opn-Itm    GARY & BILL GIBNEY-OWNERS
508-756-0324 15%/30/NET 31   HOU    6DM  NE  01

| Doc-No Doc-Date | Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|---|
| 56837 11/04/2021 I | 56837 12/09/21 | 1,672.80 | 269.85 | 1,942.65 | | |
| | Customer Total: | 1,942.65 | 1,942.65 | | .00 | |
| | | | | .00 | | .00 |

G00051    GREAT SAVES SPORTING GDS/SED+
Opn-Itm    SAM DODERO-OWNER CEL 630-643-8072
630-206-8366 CREDIT CARD    HOU    HOU  ME  01

| Doc-No Doc-Date | Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|---|
| 48919 09/15/2020 C | 48919 09/15/20 | .00 | 17.18- | | | 17.18- |
| | Customer Total: | 17.18- | .00 | | .00 | |
| | | | | .00 | | 17.18- |

G00063    GOOD SPORTS
Opn-Itm    -owners -
407-260-1609 15%/30/NET 31   3PH    3PH  SE  01

| Doc-No Doc-Date | Tp Aply-To Due-Date | Amount-1 | Amount-2 |
|---|---|---|---|

=========================================================================================================================

| | | | | | | |
|---|---|---|---|---|---|---|
| 57060 12/01/2021 I   57060 01/05/22 | 455.00 | .00 | 455.00 | | | |
| | | | | | | |
| Customer Total: | | 455.00 | 455.00 | .00 | .00 | .00 |

G00069      GOJO SPORTS
Opn-Itm      NEW OWNER CHRIS MODDELMOG-NOTIFY 7/2/12
970-493-0440 15%/30/NET 31      18G      18G   W   01      2,000

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | | |
|---|---|---|---|---|---|---|
| 56993 11/23/2021 I   56993 12/28/21 | 167.28 | 19.00 | 186.28 | | | |
| | | | | | | |
| Customer Total: | 186.28 | 186.28 | | .00 | .00 | .00 |

G00080      GREAT LAKES SPORTS
Opn-Itm      MARK KLATT-OWNER
906-863-5797 15%/30/NET 31      HOU      HOU   ME   01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | | |
|---|---|---|---|---|---|---|
| 13359 06/10/2021 P      0 06/10/21 | 500.20- | .00 | | | | 500.20- |
| | | | | | | |
| Customer Total: | 500.20- | .00 | | .00 | .00 | 500.20- |

G00098      GEARED II SPORTS
Opn-Itm      SEAN A/P
607-756-7791 NET 30 DAYS      2B      2B   NE   01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | | |
|---|---|---|---|---|---|---|
| 47451 07/24/2020 C   47451 07/24/20 | 353.06- | 15.52- | | | | 368.58- |
| | | | | | | |
| Customer Total: | 368.58- | .00 | | .00 | .00 | 368.58- |

G00100      GEORGES SPORTING GOODS
Opn-Itm      RICHARD OR STEFFANIE A/P
601-425-1138 15%/30/NET 31      15D      15D   SE   01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | | |
|---|---|---|---|---|---|---|
| 56900 11/18/2021 I   56900 01/25/22 | 892.80 | .00 | 892.80 | | | |
| | | | | | | |
| Customer Total: | 892.80 | 892.80 | | .00 | .00 | .00 |

G00233      GORFAM MARKETING, INC.
Opn-Itm      GWEN A/P 918-388-9935 FAX 918-388-9938
918-806-2600 15%/30/NET 31      15I      15I   S   01      1,000

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | | |
|---|---|---|---|---|---|---|
| 56905 11/18/2021 I   56905 12/23/21 | 1,365.00 | .00 | 1,365.00 | | | |
| | | | | | | |
| Customer Total: | 1,365.00 | 1,365.00 | | | .00 | |

====================================================================================================================================

|  |  |  | .00 | .00 |

**G00236    GREEN BAY PACKERS+**
Opn-Itm    WEST BERNDT PURCHASING
920-562-3499 NET 30 DAYS    HOU    HOU    MW    01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 |  |  |
|---|---|---|---|---|
| 57115 12/08/2021 I    57115 01/14/22 | 2,400.00 | .00 | 2,400.00 |  |
| Customer Total: | | 2,400.00 | 2,400.00 | .00 |
|  |  |  | .00 | .00 |

**H00029    TOM HARMER ATHLETIC EQUIPMENT**
Opn-Itm    Mark
815-877-8079 CREDIT CARD    20G    20G    ME    01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 |  |  |
|---|---|---|---|---|
| 24513402 07/28/2020 P    542400 07/28/20 | 34.78- | .00 |  | 34.78- |
| Customer Total: | | 34.78- | .00 | .00 |
|  |  |  | .00 | 34.78- |

**H00090    HILSABECK SPORTING GOODS**
Opn-Itm    LINDA A/P
308-995-5081 15%/30/NET 31    20E    20E    MW    01    2,000

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 |  |  |
|---|---|---|---|---|
| 57106 12/08/2021 I    57106 01/12/22 | 446.40 | 66.56 | 512.96 |  |
| Customer Total: | | 512.96 | 512.96 | .00 |
|  |  |  | .00 | .00 |

**I00012    INTEGRITY SPORT SERVICES**
Opn-Itm    JEFF HARRISON OWNER
330-485-3105 CREDIT CARD    HOU    HOU    N    01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 |  |  |
|---|---|---|---|---|
| 1603 04/26/2021 P    0 04/26/21 | 114.66- | .00 |  | 114.66- |
| Customer Total: | | 114.66- | .00 | .00 |
|  |  |  | .00 | 114.66- |

**I00014    ISLANDER HARDWARE+**
Opn-Itm
757-868-8467 15%/30/NET 31    3CH    3CH    SE    01    1,000

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 |  |  |
|---|---|---|---|---|
| 56961 11/18/2021 I    56961 12/23/21 | 244.02 | 16.37 | 260.39 |  |
| Customer Total: | | 260.39 | 260.39 | .00 |
|  |  |  | .00 | .00 |

**J00005    JOE-ANNE COMPANY INTERNATIONAL**

=================================================================================================================================

Opn-Itm          NEIL MORGANSTERN - OWNER
843-623-2111 NET 30 DAYS          HOU          HOU     E     01


  Doc-No Doc-Date    Tp Aply-To Due-Date        Amount-1        Amount-2
  34937 03/27/2019 I    34937 05/03/19          5,405.00            .00                                                5,405.00

                 Customer Total:                               5,405.00             .00                   .00
                                                                                            .00                       5,405.00

J00029          JB TEAM SPORTS+
Opn-Itm          COURTNEY BOUDREAUX A/P
337-806-9160 15%/30/NET 31     15D     15D     S     01


  Doc-No Doc-Date    Tp Aply-To Due-Date        Amount-1        Amount-2
  56827 11/04/2021 I    56827 12/09/21           209.40          17.20         226.60
  56980 11/18/2021 I    56980 12/23/21           349.00          13.68         362.68
  57037 11/24/2021 I    57037 12/29/21         3,412.50            .00       3,412.50

                 Customer Total:                               4,001.78        4,001.78                   .00
                                                                                            .00                           .00

J00059          JONQUIL SPORTING GOODS+
Opn-Itm          JACK DEROCHER-OWNER
770-432-1194 15%/30/NET 31     3DC     3DC     SE    01        2,000


  Doc-No Doc-Date    Tp Aply-To Due-Date        Amount-1        Amount-2
  57156 12/13/2021 I    57156 01/17/22           125.52          14.66
  57240 12/20/2021 C    57156 12/20/21           41.88-            .00          98.30

                 Customer Total:                                 98.30           98.30                    .00
                                                                                            .00                           .00

J00080          HARVE'S SPORT SHOP
Opn-Itm          JIM JOHNSTON--OWNER
605-996-8226 15%/30/NET 31     20D     20D     MW    01        5,000


  Doc-No Doc-Date    Tp Aply-To Due-Date        Amount-1        Amount-2
  54769 08/10/2021 I    54769 09/14/21         1,551.65            .00                                                1,551.65
  54969 08/23/2021 I    54969 09/27/21         1,137.50            .00                                                1,137.50
  55648 09/02/2021 I    55648 10/07/21            62.82            .00                            62.82
  56481 10/12/2021 I    56481 11/16/21           390.60            .00                 390.60
  57045 11/25/2021 I    57045 02/28/22         1,547.00            .00       1,547.00

                 Customer Total:                               4,689.57        1,547.00                 62.82
                                                                                         390.60                       2,689.15

J00108          JIM'S WRESTLING SUPPLY
Opn-Itm          WILLIAM & JANIE NICELY-OWNER
765-254-9003 NET 30 DAYS          HOU          HOU     MW    01        200


  Doc-No Doc-Date    Tp Aply-To Due-Date        Amount-1        Amount-2
  55698 09/02/2021 C     0 09/02/21             582.55-         116.51                                                 466.04-

Jan 28, 2022 - 7:46am   Case 21-14328   Doc 42   Filed 01/31/22   Entered 01/31/22 09:53:12   Desc Main
ATHLETIC SPECIALTIES Document   Page 25 of 57   Page  18
ACCOUNTS RECEIVABLE AGING REPORT

=================================================================================================================

|  | Customer Total: | | 466.04- | .00 | | .00 | |
| --- | --- | --- | --- | --- | --- | --- | --- |
|  | | | | | .00 | | 466.04- |

**K00056**   KORNEY BOARD AIDS
Opn-Itm   CRAIG A/P
800-842-7772 15%/30/NET 31   HOU   HOU   SW  01      1,000

| Doc-No Doc-Date | Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 45462 02/13/2020 I | 45462 03/19/20 | 224.65 | .00 | | | | |
| 1 10/30/2021 P | 45462 10/30/21 | .00 | 65.10- | | | | 159.55 |

|  | Customer Total: | | 159.55 | .00 | | .00 | |
| --- | --- | --- | --- | --- | --- | --- | --- |
|  | | | | | .00 | | 159.55 |

**K00135**   PLAY SPORTS HAWAII+
Opn-Itm   BRIAN AND GAYE KAUPIKO-OWNERS
808-356-9947 CREDIT CARD   HOU   HOU   W  01

| Doc-No Doc-Date | Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 48359 08/25/2020 C | 48359 08/25/20 | 43.20- | 13.30- | | | | 56.50- |

|  | Customer Total: | | 56.50- | .00 | | .00 | |
| --- | --- | --- | --- | --- | --- | --- | --- |
|  | | | | | .00 | | 56.50- |

**L00002**   THE LOCKER ROOM
Opn-Itm   JENNIFER A/P
402-596-1002 15%/30/NET 31   20E   20E   MW  01

| Doc-No Doc-Date | Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 50895 02/08/2021 I | 50895 03/15/21 | 81.80 | 14.64 | | | | 96.44 |
| 54597 08/05/2021 I | 54597 09/09/21 | 111.60 | 12.29 | | | | 123.89 |
| 55560 08/31/2021 I | 55560 10/05/21 | 34.90 | 10.83 | | | 45.73 | |

|  | Customer Total: | | 266.06 | .00 | | 45.73 | |
| --- | --- | --- | --- | --- | --- | --- | --- |
|  | | | | | .00 | | 220.33 |

**L00021**   LEGACY TEAM SPORTS+
Opn-Itm   DOUG MACKE-OWNER
219-310-8926 CREDIT CARD   HOU   HOU   MW  01

| Doc-No Doc-Date | Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 45961 03/04/2020 C | 45961 03/04/20 | 36.30- | .00 | | | | 36.30- |
| 57249 12/21/2021 C | 57249 12/21/21 | 15.11- | .00 | 15.11- | | | |

|  | Customer Total: | | 51.41- | 15.11- | | .00 | |
| --- | --- | --- | --- | --- | --- | --- | --- |
|  | | | | | .00 | | 36.30- |

**L00025**   LAX ZONE GA INC.
Opn-Itm   SUSAN HANSEN ORDERS
770-640-1200 CREDIT CARD   HOU   HOU   S  01

| Doc-No Doc-Date | Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 50868 02/08/2021 I | 50868 02/08/21 | 459.16 | 20.44 | | | | |

=================================================================================================================

| | | | | | |
|---|---|---|---|---|---|
| 50946 02/10/2021 C | 50868 02/10/21 | 28.86- | .00 | | 450.74 |

| | | | | |
|---|---|---|---|---|
| Customer Total: | 450.74 | .00 | | .00 |
| | | | .00 | 450.74 |

L00026      LINTON SPORTING GOODS
Opn-Itm     PATTY
812-847-8292 CREDIT CARD      20G     HOU   N   01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | |
|---|---|---|---|---|
| 51768 03/31/2021 I   51768 03/31/21 | 14.72 | 10.27 | | 24.99 |

| | | | | |
|---|---|---|---|---|
| Customer Total: | 24.99 | .00 | | .00 |
| | | | .00 | 24.99 |

L00151      LES AND BOB'S SPORTS
Opn-Itm     DARLEEN A/P
541-929-7388 10%/30/NET 31    23J     23J   W   01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | |
|---|---|---|---|---|
| 55553 08/31/2021 I   55553 10/05/21 | 401.35 | 25.93 | | 427.28 |

| | | | | |
|---|---|---|---|---|
| Customer Total: | 427.28 | .00 | | 427.28 |
| | | | .00 | .00 |

M00001      MID-AMERICA SPORTS ADAVANTAGES+
Opn-Itm     NEW OWNER AS OF 9/2021
800-264-4519 NET 30 DAYS      HOU     HOU   NW  01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | |
|---|---|---|---|---|
| 56111 09/16/2021 I   56111 10/23/21 | 20.92 | 15.76 | | 36.68 |
| 56520 10/12/2021 I   56520 11/11/21 | 348.72 | 216.00 | 564.72 | |
| 56668 10/21/2021 I   56668 11/20/21 | 79.98 | 40.40 | | |
| 56781 10/29/2021 C   56668 10/29/21 | 11.72- | .00 | 108.66 | |
| 56702 10/25/2021 I   56702 11/24/21 | 91.00 | 25.96 | | |
| 56782 10/29/2021 C   56702 10/29/21 | 22.74- | .00 | 94.22 | |
| 56709 10/25/2021 I   56709 11/24/21 | 29.90 | 23.07 | 52.97 | |
| 56739 10/27/2021 I   56739 11/26/21 | 60.44 | 18.77 | | |
| 56893 11/09/2021 C   56739 11/09/21 | 15.12- | .00 | 64.09 | |
| 56819 11/04/2021 I   56819 12/04/21 | 102.39 | 88.80 | 191.19 | |
| 56860 11/08/2021 I   56860 12/08/21 | 96.91 | 46.13 | 143.04 | |
| 56861 11/08/2021 I   56861 12/08/21 | 195.30 | 16.37 | 211.67 | |
| 56867 11/09/2021 I   56867 12/09/21 | 366.20 | 160.25 | 526.45 | |
| 56868 11/09/2021 I   56868 12/09/21 | 91.55 | 37.62 | 129.17 | |
| 56870 11/09/2021 I   56870 12/09/21 | 91.55 | 50.28 | 141.83 | |
| 56871 11/09/2021 I   56871 12/09/21 | 34.13 | 11.95 | 46.08 | |
| 56872 11/09/2021 I   56872 12/09/21 | 108.62 | 49.98 | 158.60 | |
| 56878 11/09/2021 I   56878 12/09/21 | 54.92 | 20.58 | 75.50 | |
| 56928 11/18/2021 I   56928 12/18/21 | 116.83 | 37.68 | 154.51 | |
| 57030 11/23/2021 I   57030 12/30/21 | 17.40 | 11.74 | 29.14 | |
| 57209 12/16/2021 I   57209 01/22/22 | 230.18 | 76.95 | 307.13 | |
| 57210 12/16/2021 I   57210 01/22/22 | 549.23 | 257.80 | 807.03 | |
| 57290 12/31/2021 I   57290 02/06/22 | 74.10 | 35.93 | 110.03 | |

| | | | | |
|---|---|---|---|---|
| Customer Total: | 3,952.71 | 3,031.37 | 36.68 | |

Case 21-14328   Doc 42   Filed 01/31/22   Entered 01/31/22 09:53:12   Desc Main
Document      Page 27 of 57

====================================================================================================================

| | | | | | | | 884.66 | | .00 |

**M00025**  MAINIERO SPORTS
Opn-Itm    NICK MAINIERO-OWNER
973-667-0354 COD          2E      2E    E   01          500

| Doc-No Doc-Date  Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 37711 06/28/2019 I   37711 08/04/19 | 39.14 | 16.55 | | | 55.69 |

|  | Customer Total: | 55.69 | .00 | | .00 | |
|---|---|---|---|---|---|---|
|  |  |  |  | .00 |  | 55.69 |

**M00026**  METUCHEN CENTER
Opn-Itm    ALBERT & D. DOUGLAS-OWNER
732-418-1388 COD          2E      2E    E   01

| Doc-No Doc-Date  Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 27106 08/03/2021 P    0 08/03/21 | 158.41- | .00 | | | 158.41- |

|  | Customer Total: | 158.41- | .00 | | .00 | |
|---|---|---|---|---|---|---|
|  |  |  |  | .00 |  | 158.41- |

**M00033**  MONTICELLO SPORTS
Opn-Itm    BRETT A/P
319-465-5429 15%/30/NET 31   20D    20D   MW  01

| Doc-No Doc-Date  Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 57262 12/23/2021 I   57262 01/27/22 | 223.20 | 29.88 | 253.08 | | |

|  | Customer Total: | 253.08 | 253.08 | | .00 | |
|---|---|---|---|---|---|---|
|  |  |  |  | .00 |  | .00 |

**M00035**  MORLEY ATHLETIC SUPPLY CO.,INC
Opn-Itm    K RICHARD MORLEY JR-PRESIDENT
518-842-9191 15%/30/NET 31   2E     2E    NE  01

| Doc-No Doc-Date  Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 51445 03/16/2021 I   51445 04/20/21 | 18.64 | 15.91 | | | 34.55 |
| 57235 12/20/2021 I   57235 01/24/22 | 83.76 | 12.58 | 96.34 | | |

|  | Customer Total: | 130.89 | 96.34 | | .00 | |
|---|---|---|---|---|---|---|
|  |  |  |  | .00 |  | 34.55 |

**M00038**  MOBILE SPORTS+
Opn-Itm    JEFF BURTON-OWNER
508-563-1927 15%/30/NET 31   6FR    6FR   NE  01          1

| Doc-No Doc-Date  Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 56929 11/18/2021 I   56929 12/23/21 | 90.65 | 20.56 | 111.21 | | |

|  | Customer Total: | 111.21 | 111.21 | | .00 | |
|---|---|---|---|---|---|---|
|  |  |  |  | .00 |  | .00 |

Jan 28, 2022 - 7:46am    Case 21-14328   Doc 42   Filed 01/31/22   Entered 01/31/22 09:53:12   Desc Main    Page 21
ATHLETIC SPECIALTIES Document   Page 28 of 57
ACCOUNTS RECEIVABLE AGING REPORT

======================================================================================================================

M00055     MARCHANT'S SCHOOL SPORT LTD+
Opn-Itm     MARY MARCHANT- x236 FAX:416-289-0591
416-439-9400 15%/30/NET 31    HOU    HOU   ME   01       5,000

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | | |
|---|---|---|---|---|---|---|
| 54929 08/12/2021 I    54929 09/16/21 | 167.40 | 36.09 | | | | 203.49 |

| | Customer Total: | | 203.49 | .00 | | .00 | |
|---|---|---|---|---|---|---|---|
| | | | | | .00 | | 203.49 |

M00096     MARKWORT SPORTING GOODS CO.+
Opn-Itm     GINA A/P-314-942-1195 FAX 1164
800-280-5555 NET 30 DAYS     HOU    HOU   MW   01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 36025 05/08/2019 I   36025 06/14/19 | 1,255.50 | .00 | | | 1,255.50 |
| 36549 05/23/2019 I   36549 06/29/19 | 472.50 | .00 | | | 472.50 |
| 37252 06/17/2019 I   37252 07/24/19 | 189.00 | .00 | | | 189.00 |
| 37287 06/17/2019 I   37287 07/24/19 | 126.00 | .00 | | | 126.00 |
| 37324 06/18/2019 I   37324 07/25/19 | 131.50 | .00 | | | 131.50 |
| 38907 07/29/2019 I   38907 09/04/19 | 37.80 | .00 | | | 37.80 |
| 39012 07/31/2019 I   39012 09/06/19 | 50.00 | .00 | | | 50.00 |
| 39800 08/14/2019 I   39800 09/20/19 | 3,781.44 | .00 | | | |
| 40161 08/16/2019 C   39800 08/16/19 | 1,155.44- | .00 | | | 2,626.00 |
| 39861 08/14/2019 I   39861 09/20/19 | 364.00 | .00 | | | 364.00 |
| 40014 08/16/2019 I   40014 09/22/19 | 534.30 | .00 | | | 534.30 |
| 40720 08/29/2019 I   40720 10/05/19 | 501.00 | .00 | | | 501.00 |
| 41158 08/30/2019 I   41158 10/06/19 | 96.72 | .00 | | | 96.72 |
| 41405 09/09/2019 I   41405 10/16/19 | 290.16 | .00 | | | 290.16 |
| 42368 09/24/2019 I   42368 10/31/19 | 868.70 | .00 | | | 868.70 |
| 43155 10/17/2019 I   43155 11/23/19 | 49.56 | .00 | | | 49.56 |
| 43221 10/21/2019 I   43221 11/27/19 | 46.00 | .00 | | | 46.00 |
| 44834 01/16/2020 I   44834 02/22/20 | 329.10 | 35.66 | | | 364.76 |
| 45553 02/19/2020 I   45553 03/27/20 | 555.70 | 164.80 | | | 720.50 |
| 45776 02/27/2020 I   45776 04/04/20 | 1,026.00 | 106.39 | | | 1,132.39 |
| 46148 03/17/2020 I   46148 04/23/20 | 111.60 | 12.18 | | | 123.78 |
| 47270 07/14/2020 I   47270 08/20/20 | 555.70 | 90.70 | | | 646.40 |
| 47468 07/29/2020 I   47468 09/04/20 | 1,458.00 | 83.77 | | | 1,541.77 |
| 47809 08/07/2020 I   47809 09/13/20 | 108.00 | 24.81 | | | 132.81 |
| 49192 09/24/2020 I   49192 10/31/20 | 1,147.38 | 45.35 | | | 1,192.73 |
| 50066 11/11/2020 I   50066 12/18/20 | 65.00 | 14.96 | | | 79.96 |
| 50623 01/19/2021 I   50623 02/25/21 | 364.40 | .00 | | | 364.40 |
| 51801 03/31/2021 I   51801 05/07/21 | 108.00 | 15.33 | | | 123.33 |
| 53670 07/08/2021 I   53670 08/14/21 | 80.73 | 12.76 | | | 93.49 |
| 54020 07/28/2021 I   54020 09/03/21 | 146.00 | 15.50 | | | 161.50 |
| 54205 07/30/2021 I   54205 09/05/21 | 31.39 | 11.56 | | | 42.95 |
| 55934 09/09/2021 I   55934 10/16/21 | 1,004.40 | 13.02 | | 1,017.42 | |

| | Customer Total: | | 15,376.93 | .00 | | 1,017.42 | |
|---|---|---|---|---|---|---|---|
| | | | | | .00 | | 14,359.51 |

M00113     MONARCH SPORTS+
Opn-Itm     CHARLIE
937-642-6707 NET 30 DAYS     H1    H1   ME   01      2,000

==========================================================================================================================

```
     Doc-No Doc-Date   Tp Aply-To Due-Date      Amount-1      Amount-2
       56098 09/16/2021 I    56098 10/23/21       288.28        56.31                                   344.59

                    Customer Total:                             344.59           .00                    344.59
                                                                                          .00                            .00
```

M00153        PERFORMANCE HEALTH SUPPLY+, INC
Opn-Itm       BILL REVELAS PURCH-SEE ROUTING GUIDE***
716-743-8400 NET 30 DAYS        HOU      HOU   ME  01        2,000

```
     Doc-No Doc-Date   Tp Aply-To Due-Date      Amount-1      Amount-2
       57243 12/21/2021 I    57243 01/27/22       620.83          .00          620.83

                    Customer Total:                             620.83        620.83                      .00
                                                                                          .00                            .00
```

M00304        MOJO SPORTS
Opn-Itm       PAUL DRURY-OWNER @ 270-827-8061
270-631-0520 15%/30/NET 31     3MK     3MK   ME  01

```
     Doc-No Doc-Date   Tp Aply-To Due-Date      Amount-1      Amount-2
       56722 10/26/2021 I    56722 11/30/21        91.00          .00                        91.00

                    Customer Total:                              91.00           .00                      .00
                                                                                        91.00                            .00
```

M00327        MERCURY SPORTS, LLC+
Opn-Itm       DARREN A/P ***
812-422-9066 NET 30 DAYS        HOU      HOU   MW  01         500

```
     Doc-No Doc-Date   Tp Aply-To Due-Date      Amount-1      Amount-2
        2711 10/06/2021 P       0 10/06/21      3,528.50-        .00                                  3,528.50-

                    Customer Total:                           3,528.50-         .00                   3,528.50-
                                                                                          .00                            .00
```

N00095        NORTHWEST OHIO WELCH TROPHY
Opn-Itm       ROB A/P
419-238-3620 NET 30 DAYS        H1      H1    MW  01        1,000

```
     Doc-No Doc-Date   Tp Aply-To Due-Date      Amount-1      Amount-2
       57007 11/23/2021 I    57007 12/30/21       334.56        20.78          355.34

                    Customer Total:                             355.34        355.34                      .00
                                                                                          .00                            .00
```

000100        ONE ON ONE SPORTS, INC.
Opn-Itm       NATHAN LAMB-OWNER      CEL 478-494-4908
912-403-3300 15%/30/NET 31     3DC     3DC   SE  01

```
     Doc-No Doc-Date   Tp Aply-To Due-Date      Amount-1      Amount-2
       52167 04/16/2021 I    52167 05/21/21       114.08        25.86                                   139.94
```

===================================================================================================================

| | Customer Total: | | 139.94 | .00 | | .00 | |
|---|---|---|---|---|---|---|---|
| | | | | | .00 | | 139.94 |

P00006    PLAY IT AGAIN SPORTS
Opn-Itm    JASON CARLTON-OWNER
404-329-2005 CREDIT CARD    3DC    3DC   SE   01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 23294 06/29/2021 P    0 06/29/21 | 389.34- | .00 | | | 389.34- |

| | Customer Total: | 389.34- | .00 | | .00 | |
|---|---|---|---|---|---|---|
| | | | | .00 | | 389.34- |

P00014    PERFECT GAME, INC.
Opn-Itm    TOM FORD-OWNER
319-298-2923 NET 30 DAYS    20D    20D   MW   01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 55563 08/31/2021 I    55563 10/07/21 | 118.56 | 29.76 | | 148.32 | |

| | Customer Total: | 148.32 | .00 | | 148.32 | |
|---|---|---|---|---|---|---|
| | | | | .00 | | .00 |

P00023    PRIME TIME SPORTING GOODS+
Opn-Itm
402-596-2900 15%/30/NET 31    20E    20E   MW   01    1,000

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | |
|---|---|---|---|---|
| 6754 09/07/2021 P    0 09/07/21 | 124.28- | .00 | | 124.28- |

| | Customer Total: | 124.28- | .00 | | .00 | |
|---|---|---|---|---|---|---|
| | | | | .00 | | 124.28- |

P00033    PALOS SPORTS, INC.
Opn-Itm    JACK DUNNE-OWNER
800-233-5484 15%/30/NET 31    20G    20G   ME   01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | |
|---|---|---|---|---|
| 45964 03/04/2020 C    45964 03/04/20 | 18.97- | .00 | | 18.97- |

| | Customer Total: | 18.97- | .00 | | .00 | |
|---|---|---|---|---|---|---|
| | | | | .00 | | 18.97- |

P00067    PRO'S CHOICE
Opn-Itm    DOMINICK MALERBA-OWNER
978-777-9129 CREDIT CARD    6FR    6FR   NE   01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | |
|---|---|---|---|---|
| 50388 12/11/2020 C    50388 12/11/20 | 5.20- | .00 | | 5.20- |

| | Customer Total: | 5.20- | .00 | | .00 | |
|---|---|---|---|---|---|---|
| | | | | .00 | | 5.20- |

=================================================================================================================

P00113        PRO LINE, INC.
Opn-Itm
740-373-6446 NET 30 DAYS      HOU      HOU    ME  01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 57089 12/06/2021 I    57089 01/12/22 | 1,338.50 | 160.56 | 1,499.06 | | |
| Customer Total: | | 1,499.06 | 1,499.06 | | |
| | | | | .00 | .00 |
| | | | | | .00 |

P00157        PLAY IT AGAIN SPORTS
Opn-Itm     LARRY BAKER-OWNER
217-872-2434 15%/30/NET 31    20G      20G    ME  01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 54035 07/28/2021 I    54035 09/01/21 | 66.24 | 11.37 | | | 77.61 |
| Customer Total: | | 77.61 | .00 | | |
| | | | | .00 | .00 |
| | | | | | 77.61 |

P00198        PLAY IT AGAIN SPORTS
Opn-Itm     STEVE ECKERS CO-OWNER
507-625-2000 NET 30 DAYS    20D      20D    MW  01    500

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 57109 12/08/2021 I    57109 01/14/22 | 115.07 | 17.38 | 132.45 | | |
| Customer Total: | | 132.45 | 132.45 | | |
| | | | | .00 | .00 |
| | | | | | .00 |

P00308        PLAY IT AGAIN SPORTS
Opn-Itm     JAYME CORNWELL-OWNER  - 5/18
410-882-1810 15%/30/NET 31    2G      2G    NE  01    100

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 57092 12/06/2021 I    57092 01/10/22 | 418.20 | .00 | 418.20 | | |
| Customer Total: | | 418.20 | 418.20 | | |
| | | | | .00 | .00 |
| | | | | | .00 |

P00335        PLAY IT AGAIN SPORTS
Opn-Itm     ERIC MAULSER-OWNER
410-418-9371 CREDIT CARD    2G      2G    E   01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 52484 04/28/2021 C    52484 04/28/21 | 111.60- | 40.20- | | | 151.80- |
| Customer Total: | | 151.80- | .00 | | |
| | | | | .00 | .00 |
| | | | | | 151.80- |

P00639        PRO TEAM DESIGN+
Opn-Itm     CRAIG ORDERS          TINO CEL 308-380-2735
308-398-1154 15%/30/NET 31    20E      20E    MW  01    100

================================================================================

| Doc-No Doc-Date Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 1021 10/04/2021 P   0 10/04/21 | 29.84- | .00 | | 29.84- | |
| 52019 04/09/2021 C   52019 04/09/21 | 316.80- | 25.96- | | | 342.76- |
| 56775 10/29/2021 I   56775 12/03/21 | 145.25 | 16.89 | 162.14 | | |
| Customer Total: | | 210.46- | 162.14 | 29.84- | |
| | | | | .00 | 342.76- |

**R00005**    RAE CROWTHER CO.
Opn-Itm    ALLISON A/P
800-841-5050 20% 30/NET 31    HOU    HOU    SE   01

| Doc-No Doc-Date Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 52743 05/14/2021 I   52743 06/18/21 | 116.85 | 15.01 | | | 131.86 |
| Customer Total: | | 131.86 | .00 | .00 | |
| | | | | .00 | 131.86 |

**R00029**    RENO'S SPORTING GOODS+ /E2 SPORTS
Opn-Itm    TRAVIS WEBB-OWNER
865-882-2450 15%/30/NET 31    HOU    3DC   S   01

| Doc-No Doc-Date Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 6589 10/28/2019 P   0 10/28/19 | 965.41- | .00 | | | 965.41- |
| 56226 09/23/2021 I   56226 10/28/21 | 750.30 | 241.65 | | 991.95 | |
| 56729 10/27/2021 I   56729 12/01/21 | 72.08 | 17.52 | 89.60 | | |
| Customer Total: | | 116.14 | 89.60 | 991.95 | |
| | | | | .00 | 965.41- |

**R00031**    ROYAL SPORT SHOP
Opn-Itm    KAREN JOHNSON-OWNER
605-665-9333 NET 30 DAYS    20D    20D   MW   01

| Doc-No Doc-Date Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 57110 12/08/2021 I   57110 01/14/22 | 51.12 | 14.02 | 65.14 | | |
| Customer Total: | | 65.14 | 65.14 | .00 | |
| | | | | .00 | .00 |

**R00056**    REGO'S SPORTING GOODS
Opn-Itm    REGIS PERRY-OWNER
330-478-8777 15%/30/NET 31    H1    H1   ME   01

| Doc-No Doc-Date Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 52382 04/26/2021 I   52382 05/31/21 | 285.68 | 26.44 | | | 312.12 |
| Customer Total: | | 312.12 | .00 | .00 | |
| | | | | .00 | 312.12 |

**R00084**    RUGBY IMPORTS LTD.
Opn-Itm    SUE - A/P

=======================================================================================================

401-438-2727 15%/30/NET 31   6FR    6FR   NE 01

| Doc-No Doc-Date | Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|---|
| 57236 12/20/2021 I | 57236 01/24/22 | 139.38 | 16.00 | 155.38 | | |
| | Customer Total: | | 155.38 | 155.38 | .00 | .00 |
| | | | | | | .00 |

R00101     RANKIN'S SPORTS
Opn-Itm     GLENN RANKIN-OWNER        SANDY A/P
540-878-9627 15%/30/NET 31   3CH    3CH   E   01       100

| Doc-No Doc-Date | Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|---|
| 53138 06/10/2021 I | 53138 07/15/21 | 177.60 | 42.69 | | | 220.29 |
| 53221 06/11/2021 I | 53221 07/16/21 | 129.16 | .00 | | | 129.16 |
| | Customer Total: | | 349.45 | .00 | .00 | |
| | | | | | .00 | 349.45 |

R00114     RITCHIES SPORTING GOODS
Opn-Itm     TERRY A/P
330-633-5667 15%/30/NET 31   H1    H1   ME 01

| Doc-No Doc-Date | Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|---|
| 57155 12/13/2021 I | 57155 01/17/22 | 83.76 | 15.54 | 99.30 | | |
| 57191 12/15/2021 I | 57191 01/19/22 | 133.65 | 14.29 | 147.94 | | |
| | Customer Total: | | 247.24 | 247.24 | .00 | .00 |
| | | | | | .00 | .00 |

R00308     RUNNIN' GEAR
Opn-Itm     PAUL COUGHLIN-OWNER
248-623-7296 CREDIT CARD     H1    H1   MW 01

| Doc-No Doc-Date | Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|---|
| 15070 06/10/2021 P | 0 06/10/21 | 336.51- | .00 | | | 336.51- |
| 52446 04/28/2021 C | 52446 04/28/21 | 20.55- | 14.74- | | | 35.29- |
| | Customer Total: | | 371.80- | .00 | .00 | |
| | | | | | .00 | 371.80- |

R00483     REBEL SPORTS GROUP
Opn-Itm     STEVE BOTTCHER - OWNER
410-262-9638 15%/30/NET 31   HOU    2G   NE 01

| Doc-No Doc-Date | Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|---|
| 52473 04/28/2021 I | 52473 06/02/21 | 481.50 | .00 | | | 481.50 |
| 54256 07/30/2021 I | 54256 09/03/21 | 464.80 | .00 | | | 464.80 |
| 55230 08/23/2021 I | 55230 09/27/21 | 174.30 | .00 | | | 174.30 |
| | Customer Total: | | 1,120.60 | .00 | .00 | |
| | | | | | .00 | 1,120.60 |

S00002      STADIUM SPORTS+
Opn-Itm      KELLY CLASSEN-OWNER
402-336-2282 15%/30/NET 31    20E    20E    MW  01        100


| Doc-No Doc-Date  Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | | |
|---|---|---|---|---|---|---|
| 12807 08/28/2020 P    0 08/28/20 | 17.58- | .00 | | | | 17.58- |
| 13400 11/24/2021 P    0 11/24/21 | 23.20- | .00 | | 23.20- | | |
| 11861 09/24/2018 P    1 09/24/18 | 23.22- | .00 | | | | 23.22- |

|  | Customer Total: | 64.00- | .00 | | .00 | |
|---|---|---|---|---|---|---|
| | | | | 23.20- | | 40.80- |

S00045      SPORTS R US
Opn-Itm      MARK WRIGHT-OWNER
606-633-5781 15%/30/NET 31    3DC    3DC    ME  01        2,000


| Doc-No Doc-Date  Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | | |
|---|---|---|---|---|---|---|
| 50029 11/11/2020 I    50029 12/16/20 | 92.20 | 17.68 | | | | 109.88 |
| 50540 01/08/2021 I    50540 02/12/21 | 226.20 | 19.56 | | | | 245.76 |
| 51066 02/19/2021 I    51066 03/26/21 | 95.04 | 16.60 | | | | 111.64 |

|  | Customer Total: | 467.28 | .00 | | .00 | |
|---|---|---|---|---|---|---|
| | | | | .00 | | 467.28 |

S00087      STADIUM SYSTEM INC.
Opn-Itm      KEN SCHOPP-OWNER
860-824-5479 NET 30 DAYS    HOU    HOU    NE  01


| Doc-No Doc-Date  Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | | |
|---|---|---|---|---|---|---|
| 57244 12/21/2021 I    57244 01/27/22 | 195.24 | 24.99 | 220.23 | | | |

|  | Customer Total: | 220.23 | 220.23 | | .00 | |
|---|---|---|---|---|---|---|
| | | | | .00 | | .00 |

S00091      SERVICE SPORTS
Opn-Itm      WALLY MANSON AND RUSS ALAFALO-OWNERS
313-538-4990 15%/30/NET 31    H1    H1    ME  01


| Doc-No Doc-Date  Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | | |
|---|---|---|---|---|---|---|
| 47917 08/19/2020 I    47917 09/23/20 | 97.10 | 27.44 | | | | 124.54 |
| 48107 08/21/2020 I    48107 09/25/20 | 83.84 | 14.29 | | | | 98.13 |
| 48574 09/09/2020 I    48574 10/14/20 | 25.16 | 9.28 | | | | 34.44 |
| 49029 09/17/2020 I    49029 10/22/20 | 97.10 | 25.51 | | | | 122.61 |
| 49662 10/21/2020 I    49662 11/25/20 | 186.84 | 16.69 | | | | 203.53 |
| 50782 02/03/2021 I    50782 03/10/21 | 124.56 | 15.77 | | | | 140.33 |
| 50915 02/10/2021 I    50915 03/17/21 | 138.48 | 15.77 | | | | 154.25 |
| 52389 04/26/2021 I    52389 05/31/21 | 129.54 | 42.20 | | | | 171.74 |
| 52621 05/06/2021 I    52621 06/10/21 | 86.36 | 19.82 | | | | 106.18 |
| 53035 06/03/2021 I    53035 07/08/21 | 121.62 | .00 | | | | 121.62 |
| 53381 06/23/2021 I    53381 07/28/21 | 2,159.00 | .00 | | | | 2,159.00 |
| 54147 07/30/2021 I    54147 09/03/21 | 90.41 | 15.12 | | | | 105.53 |

|  | Customer Total: | 3,541.90 | .00 | | .00 | |
|---|---|---|---|---|---|---|
| | | | | .00 | | 3,541.90 |

===========================================================================================================================

```
S00100         SCHUTT SPORTS, LLC+
Opn-Itm        LESLIE PURCH MGR 217-324-3978 X2456
217-324-2712 CREDIT CARD      HOU    HOU   N  01        2,000


  Doc-No Doc-Date   Tp Aply-To Due-Date      Amount-1      Amount-2
  53143 06/10/2021 I   53143 06/17/21       1,200.00        42.62                                          1,242.62
  53208 06/11/2021 I   53208 06/18/21         550.00        51.98                                            601.98
  53777 07/13/2021 I   53777 07/20/21         250.00        19.97                                            269.97
  53957 07/28/2021 I   53957 08/04/21         305.00        21.71                                            326.71
  55328 08/25/2021 I   55328 09/01/21         320.00        21.12                                            341.12

            Customer Total:                  2,782.40          .00                      .00
                                                                          .00                      2,782.40

S00150         SUPER SPORTS LLC
Opn-Itm        JORDAY AND QUINTON TERRELL-OWNER
765-342-9870 NET 30 DAYS       20G    20G   ME  01       1,000


  Doc-No Doc-Date   Tp Aply-To Due-Date      Amount-1      Amount-2
  54342 08/02/2021 I   54342 09/08/21         254.58        17.19                                            271.77
  54514 08/04/2021 I   54514 09/10/21         185.92        16.73                                            202.65
  55609 08/31/2021 I   55609 10/07/21          69.74        15.77                            85.51

            Customer Total:                    559.93          .00                    85.51
                                                                          .00                        474.42

S00176         SONNY'S SPORTING GOODS
Opn-Itm        SONNY LAWSON (CALVIN C LAWSON LEGAL NAME
606-546-3844 CREDIT CARD       3DC    3DC   MW  01


  Doc-No Doc-Date   Tp Aply-To Due-Date      Amount-1      Amount-2
  48464 08/28/2020 C   48464 08/28/20          54.50-       16.79-                                            71.29-

            Customer Total:                     71.29-         .00                      .00
                                                                          .00                         71.29-

S00191         SPORTS PLUS
Opn-Itm        SCOTT BEASLEY-OWNER
317-888-6441 NET 30 DAYS       HOU    HOU   ME  01       2,000


  Doc-No Doc-Date   Tp Aply-To Due-Date      Amount-1      Amount-2
  76796969 07/20/2020 P     0 07/20/20        182.01-         .00                                           182.01-

            Customer Total:                    182.01-         .00                      .00
                                                                          .00                        182.01-

S00209         COACH'S TEAM SPORTS+
Opn-Itm        BROCK MILLER (CEL-->) & KEN HUNT- OWNERS
803-707-1450 15%/30/NET 31     3DC    3DC   SE  01


  Doc-No Doc-Date   Tp Aply-To Due-Date      Amount-1      Amount-2
  56825 11/04/2021 I   56825 12/09/21         153.34          .00      153.34
```

====================================================================================================

|                  | Customer Total: | 153.34 | 153.34 |      |     |        |
|------------------|-----------------|--------|--------|------|-----|--------|
|                  |                 |        |        | .00  | .00 | .00    |

S00249      SCHOOL SPECIALTY, INC.+
Opn-Itm      SARAH A/P@ 920-882-5850 FAX 920-882-4522
920-882-5828 2%/15 NET 45      20B      20B   MW  01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 |          |     |     |
|----------------------------------------|----------|----------|----------|-----|-----|
| 56753 10/29/2021 I    56753 12/13/21  | 36.40    | .00      | 36.40    |     |     |
| 56767 10/29/2021 I    56767 12/13/21  | 24.38    | .00      | 24.38    |     |     |
| 56859 11/08/2021 I    56859 12/23/21  | 93.81    | .00      | 93.81    |     |     |
| 56903 11/18/2021 I    56903 01/02/22  | 1,552.80 | .00      | 1,552.80 |     |     |
| 57001 11/23/2021 I    57001 01/07/22  | 93.81    | .00      | 93.81    |     |     |
| 57046 11/25/2021 I    57046 01/09/22  | 1,552.80 | .00      | 1,552.80 |     |     |
| 57121 12/10/2021 I    57121 01/24/22  | 93.81    | .00      | 93.81    |     |     |
|                                        |          |          |          |     |     |
| Customer Total:                        |          | 3,447.81 | 3,447.81 |     | .00 |
|                                        |          |          |          | .00 |     | .00 |

S00277      THE SPORTS CONNECTION
Opn-Itm      STEPHEN BELITRAND-OWNER
732-255-1036 NET 30 DAYS      2E      2E    NE  01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 |      |     |          |
|----------------------------------------|----------|----------|------|-----|----------|
| 46371 05/21/2020 C    46371 05/21/20  | 132.40-  | 22.44-   |      |     | 154.84-  |
|                                        |          |          |      |     |          |
| Customer Total:                        | 154.84-  | .00      |      | .00 |          |
|                                        |          |          | .00  |     | 154.84-  |

S00289      THE SPORTS SHOPPE
Opn-Itm      TIM - A/P
308-534-4450 15%/30/NET 31      20E      20E   MW  01      2,000

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 |        |     |          |
|----------------------------------------|----------|----------|--------|-----|----------|
| 14192 06/10/2021 P         0 06/10/21 | 891.83-  | .00      |        |     | 891.83-  |
| 52279 04/22/2021 I    52279 05/27/21  | 507.06   | 161.72   |        |     | 668.78   |
| 52465 04/28/2021 I    52465 06/02/21  | 972.19   | 147.24   |        |     | 1,119.43 |
| 52551 05/03/2021 I    52551 06/07/21  | 53.12    | 14.67    |        |     | 67.79    |
| 57008 11/23/2021 I    57008 12/28/21  | 125.52   | 13.68    | 139.20 |     |          |
|                                        |          |          |        |     |          |
| Customer Total:                        | 1,103.37 | 139.20   |        | .00 |          |
|                                        |          |          | .00    |     | 964.17   |

S00332      CENLA SPORTS
Opn-Itm
318-443-7327 15%/30/NET 31      15D      15D   SW  01

| Doc-No Doc-Date   Tp Aply-To Due-Date | Amount-1 | Amount-2 |      |     |        |
|----------------------------------------|----------|----------|------|-----|--------|
| 35931 08/20/2021 P         0 08/20/21 | 41.92-   | .00      |      |     | 41.92- |
|                                        |          |          |      |     |        |
| Customer Total:                        | 41.92-   | .00      |      | .00 |        |
|                                        |          |          | .00  |     | 41.92- |

==========================================================================================================================

S00333      SCHOOL HEALTH SUPPLY
Opn-Itm     JULISSA A/P HER FAX 630-582-9701
800-323-1305 15%/30/NET 31    20G      20G   ME  01

| Doc-No Doc-Date Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | | |
|---|---|---|---|---|---|---|
| 49569 10/19/2020 I    49569 11/23/20 | 87.50 | .00 | | | | 87.50 |
| 50219 11/25/2020 I    50219 12/30/20 | 97.10 | .00 | | | | |
| 202201 02/16/2021 P   50219 02/16/21 | 48.55- | .00 | | | | 48.55 |
| 53954 07/28/2021 I    53954 09/01/21 | 3,699.00 | .00 | | | | 3,699.00 |
| 56315 09/29/2021 I    56315 11/03/21 | 50.02 | .00 | | 50.02 | | |
| 56387 10/01/2021 I    56387 11/05/21 | 209.40 | .00 | | 209.40 | | |
| 56684 10/22/2021 I    56684 11/26/21 | 575.60 | .00 | | 575.60 | | |
| 56750 10/29/2021 I    56750 12/03/21 | 1,365.00 | .00 | 1,365.00 | | | |
| 57119 12/10/2021 I    57119 01/14/22 | 50.02 | .00 | 50.02 | | | |
| 57120 12/10/2021 I    57120 01/14/22 | 50.02 | .00 | 50.02 | | | |
| Customer Total: | | 6,135.11 | 1,465.04 | | .00 | |
| | | | | 835.02 | | 3,835.05 |

S00359      SHIFLETT & HORN
Opn-Itm     KIM SHIFLETT - A/P
410-282-1221 15%/30/NET 31    2G      2G    NE  01      1,000

| Doc-No Doc-Date Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | | |
|---|---|---|---|---|---|---|
| 53573 07/02/2021 I    53573 08/06/21 | 4,250.00 | .00 | | | | 4,250.00 |
| 55562 08/31/2021 I    55562 10/05/21 | 300.12 | .00 | | | 300.12 | |
| 56446 10/07/2021 I    56446 11/11/21 | 910.00 | .00 | | 910.00 | | |
| 56549 10/15/2021 I    56549 11/19/21 | 2,730.00 | .00 | | 2,730.00 | | |
| 56567 10/15/2021 I    56567 11/19/21 | 131.36 | 27.94 | | 159.30 | | |
| Customer Total: | | 8,349.42 | .00 | | 300.12 | |
| | | | | 3,799.30 | | 4,250.00 |

S00373      BILL ST. MANE SPORTING GOODS
Opn-Itm     BOB A/P
612-722-1447 15%/30/NET 31    20D     20D   MW  01      1,000

| Doc-No Doc-Date Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | | |
|---|---|---|---|---|---|---|
| 49417 10/08/2020 I    49417 11/12/20 | 174.00 | 14.41 | | | | 188.41 |
| Customer Total: | | 188.41 | .00 | | .00 | |
| | | | | .00 | | 188.41 |

S00407      SMITH SPORTING GOODS
Opn-Itm     HERMAN A SMITH III-OWNER-cod ag pay hist
985-646-2266 NET 30 DAYS    15D     15D   SE  01

| Doc-No Doc-Date Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | | |
|---|---|---|---|---|---|---|
| 33930 02/28/2019 I    33930 05/10/19 | 2,008.55 | 200.72 | | | | 2,209.27 |
| 36783 05/30/2019 I    36783 07/04/19 | 161.71 | 41.57 | | | | 203.28 |
| 36786 05/30/2019 I    36786 07/04/19 | 161.71 | 41.57 | | | | 203.28 |
| Customer Total: | | 2,615.83 | .00 | | .00 | |
| | | | | .00 | | 2,615.83 |

=========================================================================================================================

S00447        SPORTS DEPOT
Opn-Itm       KEVIN A/P
309-793-0188 NET 30 DAYS        20G    20G    ME  01        1,000


  Doc-No Doc-Date   Tp Aply-To Due-Date    Amount-1      Amount-2
  52937 05/26/2021 I   52937 07/02/21       459.60        53.74                                        513.34

                  Customer Total:                         513.34           .00                  .00
                                                                                   .00                 513.34


S00494        BSN SPORTS- IF TRUCK ABF**
Opn-Itm       VENDOR#12815-IF PROBLEM CALL
972-484-9484 NET 30 DAYS        HOU    HOU    SW  01        1,000


  Doc-No Doc-Date   Tp Aply-To Due-Date    Amount-1      Amount-2
20564540 12/08/2021 P     0 12/08/21        89.30-         .00        89.30-
   50698 01/21/2021 C   50698 01/21/21      35.94-         .00                                          35.94-
   50864 02/08/2021 I   50864 04/16/21      29.37          .00                                          29.37
   50904 02/10/2021 I   50904 04/18/21     595.58          .00                                         595.58
   50924 02/10/2021 I   50924 04/18/21      52.92          .00                                          52.92
   50996 02/16/2021 I   50996 04/24/21     987.00          .00
20533584 04/26/2021 P   50996 04/26/21     443.58-         .00                                         543.42
   51902 04/05/2021 C   51902 04/05/21     131.00-        26.20                                        104.80-
   52667 05/10/2021 C   52667 05/10/21     156.75-        31.35                                        125.40-
   53516 07/01/2021 I   53516 08/07/21     100.02          .00                                         100.02
   53623 07/02/2021 C   53623 07/02/21     103.20-        20.64                                         82.56-
   53897 07/16/2021 I   53897 08/22/21      18.26          .00                                          18.26
   54959 08/23/2021 I   54959 09/29/21   22,441.00         .00
   56299 09/27/2021 C   54959 09/27/21     215.00-         .00
20558573 11/04/2021 P   54959 11/04/21   17,041.00-        .00                                       5,185.00
   55626 08/31/2021 C   55626 08/31/21      10.44-        2.09                                           8.35-
   55909 09/08/2021 C   55909 09/08/21     116.20-         .00                                         116.20-
   56141 09/16/2021 C   56141 09/16/21      10.44-        2.09                                           8.35-
   56468 10/07/2021 I   56468 11/13/21     100.00          .00              100.00
   56550 10/15/2021 I   56550 11/21/21      25.00          .00               25.00
   56552 10/15/2021 I   56552 11/21/21      18.26          .00               18.26
   56591 10/19/2021 I   56591 11/25/21     455.00          .00              455.00
   56602 10/19/2021 I   56602 11/25/21      93.79          .00               93.79
   56603 10/19/2021 I   56603 11/25/21     136.50          .00              136.50
   56605 10/19/2021 I   56605 11/25/21      25.00          .00               25.00
   56606 10/19/2021 I   56606 11/25/21     100.00          .00              100.00
   56608 10/19/2021 I   56608 11/25/21     174.30          .00              174.30
   56617 10/19/2021 I   56617 11/25/21      87.25          .00               87.25
   56618 10/19/2021 I   56618 11/25/21     372.00          .00              372.00
   56625 10/20/2021 I   56625 11/26/21     145.31          .00              145.31
   56634 10/20/2021 I   56634 11/26/21      36.04          .00               36.04
   56635 10/20/2021 I   56635 11/26/21     214.20          .00              214.20
   56649 10/21/2021 I   56649 11/27/21     395.24          .00              395.24
   56655 10/21/2021 I   56655 11/27/21      46.40          .00               46.40
   56664 10/21/2021 I   56664 11/27/21      19.50          .00               19.50
   56678 10/22/2021 I   56678 11/28/21     150.03          .00              150.03
   56683 10/22/2021 I   56683 11/28/21     273.00          .00              273.00
   56692 10/22/2021 I   56692 11/28/21     139.50          .00              139.50
   56696 10/22/2021 I   56696 11/28/21     325.00          .00              325.00
   56707 10/25/2021 I   56707 12/01/21     435.75          .00        435.75

===========================================================================================================================

| 56713 10/25/2021 I | 56713 12/01/21 | 43.18 | .00 | 43.18 |
|---|---|---|---|---|
| 56719 10/26/2021 I | 56719 12/02/21 | 39.04 | .00 | 39.04 |
| 56738 10/27/2021 I | 56738 12/03/21 | 364.00 | .00 | 364.00 |
| 56755 10/29/2021 I | 56755 12/05/21 | 367.35 | .00 | 367.35 |
| 56768 10/29/2021 I | 56768 12/05/21 | 45.50 | .00 | 45.50 |
| 56769 10/29/2021 I | 56769 12/05/21 | 276.49 | .00 | 276.49 |
| 56777 10/29/2021 I | 56777 12/05/21 | 69.80 | .00 | 69.80 |
| 56784 11/01/2021 I | 56784 12/08/21 | 153.45 | .00 | 153.45 |
| 56790 11/01/2021 I | 56790 12/08/21 | 48.82 | .00 | 48.82 |
| 56791 11/01/2021 I | 56791 12/08/21 | 97.64 | .00 | 97.64 |
| 56795 11/01/2021 I | 56795 12/08/21 | 68.75 | .00 | 68.75 |
| 56814 11/04/2021 I | 56814 12/11/21 | 136.50 | .00 | 136.50 |
| 56823 11/04/2021 I | 56823 12/11/21 | 86.02 | .00 | 86.02 |
| 56836 11/04/2021 I | 56836 12/11/21 | 197.54 | .00 | 197.54 |
| 56852 11/08/2021 I | 56852 12/15/21 | 87.25 | .00 | 87.25 |
| 56853 11/08/2021 I | 56853 12/15/21 | 91.00 | .00 | 91.00 |
| 56856 11/08/2021 I | 56856 12/15/21 | 182.00 | .00 | 182.00 |
| 56879 11/09/2021 I | 56879 12/16/21 | 150.03 | .00 | 150.03 |
| 56884 11/09/2021 I | 56884 12/16/21 | 17.44 | .00 | 17.44 |
| 56885 11/09/2021 I | 56885 12/16/21 | 18.26 | .00 | 18.26 |
| 56897 11/18/2021 I | 56897 12/25/21 | 818.40 | .00 | 818.40 |
| 56898 11/18/2021 I | 56898 12/25/21 | 595.20 | .00 | 595.20 |
| 56899 11/18/2021 I | 56899 12/25/21 | 372.00 | .00 | 372.00 |
| 56906 11/18/2021 I | 56906 12/25/21 | 74.40 | .00 | 74.40 |
| 56907 11/18/2021 I | 56907 12/25/21 | 74.40 | .00 | 74.40 |
| 56910 11/18/2021 I | 56910 12/25/21 | 74.40 | .00 | 74.40 |
| 56912 11/18/2021 I | 56912 12/25/21 | 74.40 | .00 | 74.40 |
| 56915 11/18/2021 I | 56915 12/25/21 | 148.80 | .00 | 148.80 |
| 56918 11/18/2021 I | 56918 12/25/21 | 74.40 | .00 | 74.40 |
| 56920 11/18/2021 I | 56920 12/25/21 | 74.40 | .00 | 74.40 |
| 56921 11/18/2021 I | 56921 12/25/21 | 136.50 | .00 | 136.50 |
| 56924 11/18/2021 I | 56924 12/25/21 | 74.40 | .00 | 74.40 |
| 56925 11/18/2021 I | 56925 12/25/21 | 148.80 | .00 | 148.80 |
| 56926 11/18/2021 I | 56926 12/25/21 | 74.40 | .00 | 74.40 |
| 56927 11/18/2021 I | 56927 12/25/21 | 74.40 | .00 | 74.40 |
| 56932 11/18/2021 I | 56932 12/25/21 | 1,477.20 | .00 | 1,477.20 |
| 56946 11/18/2021 I | 56946 12/25/21 | 61.68 | .00 | 61.68 |
| 56947 11/18/2021 I | 56947 12/25/21 | 7.02 | .00 | 7.02 |
| 56956 11/18/2021 I | 56956 12/25/21 | 6.98 | .00 | 6.98 |
| 56971 11/18/2021 I | 56971 12/25/21 | 69.80 | .00 | 69.80 |
| 56972 11/18/2021 I | 56972 12/25/21 | 44.46 | .00 | 44.46 |
| 56975 11/18/2021 I | 56975 12/25/21 | 74.40 | .00 | 74.40 |
| 56985 11/23/2021 I | 56985 12/30/21 | 97.64 | .00 | 97.64 |
| 56986 11/23/2021 I | 56986 12/30/21 | 73.23 | .00 | 73.23 |
| 56988 11/23/2021 I | 56988 12/30/21 | 48.82 | .00 | 48.82 |
| 56991 11/23/2021 I | 56991 12/30/21 | 91.00 | .00 | 91.00 |
| 56998 11/23/2021 I | 56998 12/30/21 | 69.60 | .00 | 69.60 |
| 57012 11/23/2021 I | 57012 12/30/21 | 30.96 | .00 | 30.96 |
| 57013 11/23/2021 I | 57013 12/30/21 | 23.24 | .00 | 23.24 |
| 57021 11/23/2021 I | 57021 12/30/21 | 24.42 | .00 | 24.42 |
| 57039 11/24/2021 I | 57039 12/31/21 | 108.27 | .00 | 108.27 |
| 57071 12/01/2021 I | 57071 01/07/22 | 40.70 | .00 | 40.70 |
| 57073 12/01/2021 I | 57073 01/07/22 | 87.15 | .00 | 87.15 |
| 57093 12/06/2021 I | 57093 01/12/22 | 25.00 | .00 | 25.00 |
| 57098 12/06/2021 I | 57098 01/12/22 | 150.03 | .00 | 150.03 |
| 57118 12/10/2021 I | 57118 01/16/22 | 55.79 | .00 | 55.79 |
| 57124 12/10/2021 I | 57124 01/16/22 | 131.36 | .00 | 131.36 |
| 57132 12/10/2021 I | 57132 01/16/22 | 160.20 | .00 | 160.20 |

```
57134 12/10/2021 I    57134 01/16/22     43.00        .00       43.00
57148 12/13/2021 I    57148 01/19/22     36.36        .00       36.36
57150 12/13/2021 I    57150 01/19/22      5.04        .00        5.04
57151 12/13/2021 I    57151 01/19/22     85.68        .00       85.68
57153 12/13/2021 I    57153 01/19/22     16.88      12.99       29.87
57154 12/13/2021 I    57154 01/19/22     29.28        .00       29.28
57177 12/14/2021 C    57177 12/14/21     23.61-       .00       23.61-
57193 12/15/2021 I    57193 01/21/22     98.10        .00       98.10
57195 12/15/2021 I    57195 01/21/22     66.20        .00       66.20
57196 12/15/2021 I    57196 01/21/22     61.79        .00       61.79
57197 12/15/2021 I    57197 01/21/22     11.62        .00       11.62
57223 12/20/2021 I    57223 01/26/22      8.01        .00        8.01
57227 12/20/2021 I    57227 01/26/22    174.50        .00      174.50
57267 12/23/2021 I    57267 01/29/22    682.50        .00      682.50
57268 12/31/2021 I    57268 02/06/22     35.51        .00       35.51

          Customer Total:              19,452.90   10,078.61
                                                              3,331.32        .00    6,042.97
```

S00597   SPORTS EXPRESS
Opn-Itm   ED A/P - PAYS AT END OF MONTH
330-297-1112 10%/30/NET 31   H1    H1    ME 01

```
Doc-No Doc-Date  Tp Aply-To Due-Date    Amount-1    Amount-2
14430 06/18/2018 P       0 06/18/18     20.76-        .00                              20.76-

          Customer Total:               20.76-        .00        .00                   20.76-
```

S00610   SHIRTS N MORE
Opn-Itm   TRACEY NOLTE A/P
304-232-2030 15%/30/NET 31   3CH   3CH   SE 01      500

```
Doc-No Doc-Date  Tp Aply-To Due-Date    Amount-1    Amount-2
55405 08/27/2021 I   55405 10/01/21    481.58      23.47                              505.05

          Customer Total:              505.05        .00        .00                   505.05
```

S00787   SPORTS, INC.+
Opn-Itm   SHANNON (AP MANAGER) 406-538-1148
406-538-3496 16% 60/N-61     HOU    HOU    W  01

```
Doc-No Doc-Date  Tp Aply-To Due-Date    Amount-1    Amount-2
152683 11/16/2021 P      0 11/16/21    573.05-       .00      573.05-
53865 07/15/2021 C   53865 07/15/21    214.20-      42.84                171.36-
53924 07/16/2021 I   53924 09/19/21    356.27       80.70
151309 09/15/2021 P  53924 09/15/21    379.97-      57.00-
57248 12/21/2021 C   53924 12/21/21    345.51-       .00                 345.51-
54709 08/09/2021 I   54709 10/13/21     22.09       11.23        33.32
56305 09/29/2021 I   56305 12/28/21   2,232.00       .00    2,232.00
56519 10/12/2021 I   56519 12/16/21    435.93        .00      435.93
56569 10/15/2021 I   56569 12/19/21     46.48        .00       46.48
56586 10/19/2021 I   56586 12/23/21    455.00        .00      455.00
56596 10/19/2021 I   56596 12/23/21   1,137.50       .00    1,137.50
```

| | | | | | |
|---|---|---|---|---|---|
| 56597 10/19/2021 I | 56597 12/23/21 | 455.00 | 141.40 | 596.40 | |
| 56623 10/19/2021 C | 56623 10/19/21 | 1,338.24- | 164.72- | | 1,502.96- |
| 56705 10/25/2021 I | 56705 12/29/21 | 591.50 | .00 | 591.50 | |
| 56708 10/25/2021 I | 56708 12/29/21 | 13.94 | 14.23 | 28.17 | |
| 56710 10/25/2021 I | 56710 12/29/21 | 120.90 | .00 | 120.90 | |
| 56711 10/25/2021 I | 56711 12/29/21 | 48.81 | 14.37 | 63.18 | |
| 56712 10/25/2021 I | 56712 12/29/21 | 232.02 | 98.56 | 330.58 | |
| 56714 10/25/2021 I | 56714 12/29/21 | 349.00 | 13.49 | 362.49 | |
| 56715 10/25/2021 I | 56715 12/29/21 | 58.12 | 16.85 | 74.97 | |
| 56717 10/26/2021 I | 56717 12/30/21 | 19.37 | 19.14 | 38.51 | |
| 56718 10/26/2021 I | 56718 12/30/21 | 725.28 | 110.55 | 835.83 | |
| 56720 10/26/2021 I | 56720 12/30/21 | 48.82 | .00 | 48.82 | |
| 56723 10/26/2021 I | 56723 12/30/21 | 32.54 | .00 | 32.54 | |
| 56726 10/26/2021 I | 56726 12/30/21 | 292.92 | 88.36 | 381.28 | |
| 56727 10/26/2021 I | 56727 12/30/21 | 55.68 | .00 | 55.68 | |
| 56728 10/26/2021 I | 56728 12/30/21 | 75.55 | .00 | 75.55 | |
| 56730 10/27/2021 I | 56730 12/31/21 | 102.30 | 34.14 | 136.44 | |
| 56731 10/27/2021 I | 56731 12/31/21 | 46.48 | 13.52 | 60.00 | |
| 56736 10/27/2021 I | 56736 12/31/21 | 34.80 | 16.25 | 51.05 | |
| 56742 10/27/2021 I | 56742 12/31/21 | 167.28 | .00 | 167.28 | |
| 56743 10/27/2021 I | 56743 12/31/21 | 273.00 | .00 | 273.00 | |
| 56745 10/27/2021 I | 56745 12/31/21 | 115.08 | .00 | 115.08 | |
| 56746 10/27/2021 I | 56746 12/31/21 | 139.40 | .00 | 139.40 | |
| 56748 10/27/2021 I | 56748 12/31/21 | 284.69 | 15.21 | 299.90 | |
| 56749 10/27/2021 I | 56749 12/31/21 | 334.56 | 37.03 | 371.59 | |
| 56751 10/29/2021 I | 56751 01/02/22 | 2,730.00 | .00 | 2,730.00 | |
| 56754 10/29/2021 I | 56754 01/02/22 | 72.08 | 17.80 | 89.88 | |
| 56759 10/29/2021 I | 56759 01/02/22 | 76.72 | 123.67 | 200.39 | |
| 56760 10/29/2021 I | 56760 01/02/22 | 23.20 | 17.70 | 40.90 | |
| 56762 10/29/2021 I | 56762 01/02/22 | 11.62 | 13.10 | 24.72 | |
| 56763 10/29/2021 I | 56763 01/02/22 | 93.00 | 14.20 | 107.20 | |
| 56772 10/29/2021 I | 56772 01/02/22 | 15.11 | 10.88 | 25.99 | |
| 56776 10/29/2021 I | 56776 01/02/22 | 99.92 | .00 | 99.92 | |
| 56779 10/29/2021 I | 56779 01/02/22 | 187.18 | .00 | 187.18 | |
| 56785 11/01/2021 I | 56785 01/05/22 | 1,330.00 | .00 | 1,330.00 | |
| 56786 11/01/2021 I | 56786 01/05/22 | 1,330.00 | .00 | 1,330.00 | |
| 56788 11/01/2021 I | 56788 01/05/22 | 105.03 | .00 | 105.03 | |
| 56792 11/01/2021 I | 56792 01/05/22 | 864.00 | .00 | 864.00 | |
| 56802 11/01/2021 I | 56802 01/05/22 | 1,003.68 | 69.24 | 1,072.92 | |
| 56805 11/04/2021 I | 56805 01/08/22 | 174.30 | .00 | 174.30 | |
| 56806 11/04/2021 I | 56806 01/08/22 | 278.80 | .00 | 278.80 | |
| 56808 11/04/2021 I | 56808 01/08/22 | 67.38 | .00 | 67.38 | |
| 56809 11/04/2021 I | 56809 01/08/22 | 167.28 | .00 | 167.28 | |
| 56812 11/04/2021 I | 56812 01/08/22 | 93.00 | .00 | 93.00 | |
| 56815 11/04/2021 I | 56815 01/08/22 | 76.72 | 13.55 | 90.27 | |
| 56820 11/04/2021 I | 56820 01/08/22 | 83.64 | .00 | 83.64 | |
| 56829 11/04/2021 I | 56829 01/08/22 | 40.60 | .00 | 40.60 | |
| 56830 11/04/2021 I | 56830 01/08/22 | 349.00 | .00 | 349.00 | |
| 56845 11/08/2021 I | 56845 01/12/22 | 27.88 | 11.54 | 39.42 | |
| 56854 11/08/2021 I | 56854 01/12/22 | 20.92 | .00 | 20.92 | |
| 56855 11/08/2021 I | 56855 01/12/22 | 253.42 | 53.82 | 307.24 | |
| 56865 11/08/2021 I | 56865 01/12/22 | 167.28 | .00 | 167.28 | |
| 56869 11/09/2021 I | 56869 01/13/22 | 276.76 | 16.53 | 293.29 | |
| 56874 11/09/2021 I | 56874 01/13/22 | 88.09 | .00 | 88.09 | |
| 56876 11/09/2021 I | 56876 01/13/22 | 223.20 | 64.35 | 287.55 | |
| 56877 11/09/2021 I | 56877 01/13/22 | 209.16 | 16.74 | 225.90 | |
| 56880 11/09/2021 I | 56880 01/13/22 | 29.05 | .00 | 29.05 | |
| 56889 11/09/2021 I | 56889 01/13/22 | 41.82 | .00 | 41.82 | |

```
=====================================================================================================================

56895 11/18/2021 I    56895 12/23/21      446.40        .00      446.40
56896 11/18/2021 I    56896 12/23/21      967.20        .00      967.20
56901 11/18/2021 I    56901 01/22/22      446.40      36.27      482.67
56909 11/18/2021 I    56909 01/22/22       74.40        .00       74.40
56913 11/18/2021 I    56913 01/22/22    2,275.00        .00    2,275.00
56917 11/18/2021 I    56917 01/22/22    2,275.00        .00    2,275.00
56930 11/18/2021 I    56930 01/22/22    1,003.68      69.38    1,073.06
56931 11/18/2021 I    56931 01/22/22      669.12        .00      669.12
56933 11/18/2021 I    56933 01/22/22      348.50        .00      348.50
56935 11/18/2021 I    56935 01/22/22      334.56        .00      334.56
56940 11/18/2021 I    56940 01/22/22       62.77        .00       62.77
56943 11/18/2021 I    56943 01/22/22       55.80      12.74       68.54
56945 11/18/2021 I    56945 01/22/22      195.24      13.13      208.37
56948 11/18/2021 I    56948 01/22/22      334.56        .00      334.56
56953 11/18/2021 I    56953 01/22/22      223.20      28.41      251.61
56954 11/18/2021 I    56954 01/22/22        5.81       8.00       13.81
56957 11/18/2021 I    56957 01/22/22       83.64      12.46       96.10
56958 11/18/2021 I    56958 01/22/22       27.88        .00       27.88
56963 11/18/2021 I    56963 01/22/22       18.60       8.00       26.60
56969 11/18/2021 I    56969 01/22/22      334.56        .00      334.56
56976 11/18/2021 I    56976 01/22/22      669.12      73.43      742.55
56977 11/18/2021 I    56977 01/22/22      167.40      23.84      191.24
56982 11/23/2021 I    56982 01/27/22      117.41      17.23      134.64
56984 11/23/2021 I    56984 01/27/22      595.20      19.54      614.74
56992 11/23/2021 I    56992 01/27/22       91.00      23.82      114.82
56994 11/23/2021 I    56994 01/27/22      349.00        .00      349.00
56995 11/23/2021 I    56995 01/27/22       83.76      19.32      103.08
56996 11/23/2021 I    56996 01/27/22       32.55      15.60       48.15
57003 11/23/2021 I    57003 01/27/22      132.52      13.80      146.32
57005 11/23/2021 I    57005 01/27/22      182.42      21.06      203.48
57006 11/23/2021 I    57006 01/27/22      334.56      24.97      359.53
57015 11/23/2021 I    57015 01/27/22      511.65        .00      511.65
57016 11/23/2021 I    57016 01/27/22      139.44      15.77      155.21
57019 11/23/2021 I    57019 01/27/22      139.40      13.68      153.08
57022 11/23/2021 I    57022 01/27/22      104.70      11.63      116.33
57024 11/23/2021 I    57024 01/27/22       76.72        .00       76.72
57026 11/23/2021 I    57026 01/27/22      204.60      12.58      217.18
57031 11/24/2021 I    57031 01/28/22    9,100.00        .00    9,100.00
57032 11/24/2021 I    57032 01/28/22    3,003.00        .00    3,003.00
57034 11/24/2021 I    57034 01/28/22    2,730.00        .00    2,730.00
57043 11/24/2021 I    57043 01/28/22      209.16      14.66      223.82
57044 11/25/2021 I    57044 02/23/22      368.08        .00      368.08
57047 11/25/2021 I    57047 01/29/22      134.85      16.01      150.86
57048 11/25/2021 I    57048 01/29/22      327.75        .00      327.75
57051 11/25/2021 I    57051 01/29/22      139.44        .00      139.44
57058 12/01/2021 I    57058 03/01/22      243.26        .00      243.26
57061 12/01/2021 I    57061 02/04/22      131.36        .00      131.36
57065 12/01/2021 I    57065 02/04/22      104.70      11.63      116.33
57085 12/06/2021 I    57085 03/06/22      200.04        .00      200.04
57086 12/06/2021 I    57086 03/06/22      834.87        .00      834.87
57088 12/06/2021 I    57088 02/09/22      139.50      18.40      157.90
57091 12/06/2021 I    57091 02/09/22       88.48      18.47      106.95
57095 12/06/2021 I    57095 02/09/22       52.35      14.96       67.31
57099 12/06/2021 I    57099 02/09/22       75.55      34.53      110.08
57102 12/08/2021 I    57102 02/11/22      161.94      16.51      178.45
57107 12/08/2021 I    57107 02/11/22       23.24      26.22       49.46
57108 12/08/2021 I    57108 02/11/22      116.00        .00      116.00
57111 12/08/2021 I    57111 02/11/22       13.92        .00       13.92
```

====================================================================================================

| 57112 12/08/2021 I | 57112 02/11/22 | 697.20 | 16.59 | 713.79 | | | |
| 57117 12/10/2021 I | 57117 02/13/22 | 17.44 | .00 | 17.44 | | | |
| 57123 12/10/2021 I | 57123 02/13/22 | 522.75 | 18.77 | 541.52 | | | |
| 57138 12/10/2021 I | 57138 02/13/22 | 29.05 | .00 | 29.05 | | | |
| 57139 12/10/2021 I | 57139 02/13/22 | 63.95 | .00 | 63.95 | | | |
| 57140 12/10/2021 C | 57140 12/10/21 | 3.49- | .00 | 3.49- | | | |
| 57141 12/13/2021 I | 57141 02/16/22 | 170.06 | 17.64 | 187.70 | | | |
| 57147 12/13/2021 I | 57147 02/16/22 | 2,730.00 | .00 | 2,730.00 | | | |
| 57149 12/13/2021 I | 57149 02/16/22 | 52.29 | .00 | 52.29 | | | |
| 57158 12/13/2021 I | 57158 02/16/22 | 27.90 | .00 | 27.90 | | | |
| 57159 12/13/2021 I | 57159 02/16/22 | 273.00 | 79.67 | 352.67 | | | |
| 57160 12/13/2021 I | 57160 02/16/22 | 6.97 | 8.00 | 14.97 | | | |
| 57162 12/13/2021 I | 57162 02/16/22 | 9.28 | 8.00 | 17.28 | | | |
| 57163 12/14/2021 I | 57163 02/17/22 | 176.70 | .00 | 176.70 | | | |
| 57166 12/14/2021 I | 57166 02/17/22 | 132.52 | 23.52 | 156.04 | | | |
| 57171 12/14/2021 I | 57171 02/17/22 | 91.00 | 29.89 | 120.89 | | | |
| 57172 12/14/2021 I | 57172 02/17/22 | 176.86 | 36.36 | 213.22 | | | |
| 57183 12/15/2021 I | 57183 02/18/22 | 83.68 | .00 | 83.68 | | | |
| 57200 12/15/2021 I | 57200 02/18/22 | 28.00 | .00 | 28.00 | | | |
| 57204 12/16/2021 I | 57204 02/19/22 | 167.40 | .00 | 167.40 | | | |
| 57205 12/16/2021 I | 57205 02/19/22 | 62.77 | .00 | 62.77 | | | |
| 57207 12/16/2021 I | 57207 02/19/22 | 63.95 | .00 | 63.95 | | | |
| 57212 12/16/2021 I | 57212 02/19/22 | 82.50 | 13.25 | 95.75 | | | |
| 57213 12/16/2021 I | 57213 02/19/22 | 892.60 | .00 | 892.60 | | | |
| 57214 12/16/2021 I | 57214 02/19/22 | 83.52 | 15.18 | 98.70 | | | |
| 57215 12/16/2021 I | 57215 02/19/22 | 116.00 | .00 | 116.00 | | | |
| 57222 12/20/2021 I | 57222 02/23/22 | 209.40 | 14.56 | 223.96 | | | |
| 57250 12/23/2021 I | 57250 02/26/22 | 694.60 | .00 | 694.60 | | | |
| 57251 12/23/2021 I | 57251 02/26/22 | 214.62 | .00 | 214.62 | | | |
| 57259 12/23/2021 I | 57259 02/26/22 | 362.70 | .00 | 362.70 | | | |
| 57266 12/23/2021 I | 57266 02/26/22 | 2.32 | 8.00 | 10.32 | | | |
| 57284 12/31/2021 I | 57284 03/06/22 | 74.40 | .00 | 74.40 | | | |
| | Customer Total: | | 59,629.13 | 62,188.69 | | 1,469.64- | |
| | | | | | 573.05- | | 516.87- |

S00973      STADIUM SPORTS++
Opn-Itm     STAN DREWNO-OWNER
517-937-4693 CREDIT CARD      H1      H1      MW  01

| Doc-No Doc-Date  Tp Aply-To Due-Date | | Amount-1 | Amount-2 | | | | |
| 51546 03/17/2021 C | 0 03/17/21 | 96.04- | .00 | | | | 96.04- |
| | Customer Total: | | 96.04- | .00 | | .00 | |
| | | | | | .00 | | 96.04- |

T00010      TEAM STORE, INC.
Opn-Itm     STEVE HAMMEL-OWNER
810-533-3124 CREDIT CARD      H1      H1      MW  01

| Doc-No Doc-Date  Tp Aply-To Due-Date | | Amount-1 | Amount-2 | | | | |
| 46031 03/10/2020 I | 46031 03/10/20 | 36.57 | .00 | | | | 36.57 |
| | Customer Total: | | 36.57 | .00 | | .00 | |
| | | | | | .00 | | 36.57 |

===================================================================================================================================

```
T00015       TOP CAT SALES
Opn-Itm      JOHN WANGLER-OWNER
248-246-1054 CREDIT CARD       HOU      HOU    MW  01
```

| Doc-No Doc-Date | Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|---|
| 9260 10/01/2020 P | 0 10/01/20 | 31.65- | .00 | | | 31.65- |
| 15 08/06/2021 P | 0 08/06/21 | 96.04- | .00 | | | 96.04- |
| 10391 10/13/2021 P | 0 10/13/21 | 176.86- | .00 | | 176.86- | |
| | Customer Total: | | 304.55- | .00 | 176.86- | |
| | | | | | .00 | 127.69- |

```
T00016       2 THE TEE OUTFITTERS
Opn-Itm      CHRIS MARKEY-OWNER
717-718-5532 15%/30/NET 31   2G      2G    E   01
```

| Doc-No Doc-Date | Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|---|
| 56007 09/14/2021 I | 56007 10/19/21 | 51.66 | 15.19 | | 66.85 | |
| | Customer Total: | | 66.85 | .00 | 66.85 | |
| | | | | | .00 | .00 |

```
T00032       TAYLOR SPORTING GOODS
Opn-Itm      AC ORDERS
334-875-8433 CREDIT CARD       HOU      HOU    S   01
```

| Doc-No Doc-Date | Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|---|
| 55141 08/23/2021 I | 55141 08/23/21 | 316.20 | 19.82 | | | 336.02 |
| | Customer Total: | | 336.02 | .00 | .00 | |
| | | | | | .00 | 336.02 |

```
T00034       TWO VICS SPORT STOP
Opn-Itm      MR. FITZ - PAYS ON 10TH & 25TH
856-881-2763 15%/30/NET 31   2G      2G    NE  01
```

| Doc-No Doc-Date | Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|---|
| 54702 08/09/2021 I | 54702 09/13/21 | 232.40 | 15.08 | | | 247.48 |
| | Customer Total: | | 247.48 | .00 | .00 | |
| | | | | | .00 | 247.48 |

```
T00036       TWEETS SPORT SHOP
Opn-Itm      DAVE PLACEK-OWNER
402-564-6481 15%/30/NET 31   20E      20E   MW  01
```

| Doc-No Doc-Date | Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|---|
| 57252 12/23/2021 I | 57252 01/27/22 | 71.54 | 17.59 | 89.13 | | |
| | Customer Total: | | 89.13 | 89.13 | .00 | |
| | | | | | .00 | .00 |

```
T00057       JACK'S TEAM SPORTS+
```

Jan 28, 2022 - 7:46am     Case 21-14328   Doc 42   Filed 01/31/22   Entered 01/31/22 09:53:12   Desc Main
ATHLETIC SPECIALTIES Document    Page 45 of 57
ACCOUNTS RECEIVABLE AGING REPORT            Page   38

```
Opn-Itm        JACK FRANCIS-consultant-10/28/11
920-921-4202 15%/30/NET 31    20B      20B   MW  01           3,500
```

| Doc-No Doc-Date Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 51770 03/31/2021 I    51770 05/05/21 | 108.48 | 11.54 | | | 120.02 |
| 52384 04/26/2021 I    52384 05/31/21 | 112.22 | .00 | | | 112.22 |
| 52788 05/17/2021 I    52788 06/21/21 | 149.94 | 15.09 | | | 165.03 |
| 53255 06/11/2021 I    53255 07/16/21 | 387.49 | 69.16 | | | 456.65 |
| 56800 11/01/2021 I    56800 12/06/21 | 55.80 | 13.10 | 68.90 | | |
| | | | | | |
| Customer Total: | | 922.82 | 68.90 | | .00 |
| | | | | .00 | 853.92 |

```
T00085         TEAM SPORTS OUTFITTERS
Opn-Itm        CHRIS HORNER?-OWNER
423-652-8250 15%/30/NET 31    3DC      3DC   SE  01
```

| Doc-No Doc-Date Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 57076 12/01/2021 I    57076 01/05/22 | 223.20 | 32.68 | 255.88 | | |
| | | | | | |
| Customer Total: | | 255.88 | 255.88 | | .00 |
| | | | | .00 | .00 |

```
T00319         TEAM PRIDE+
Opn-Itm        STAN OR CAROLINE? A/P COREY CAN HELP
574-224-8326 15%/30/NET 31    20G      20G   MW  01
```

| Doc-No Doc-Date Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 55655 09/02/2021 I    55655 10/07/21 | 69.80 | 10.83 | | 80.63 | |
| | | | | | |
| Customer Total: | | 80.63 | .00 | 80.63 | |
| | | | | .00 | .00 |

```
T00322         TEAM MATES+
Opn-Itm        CHUCK HAWKINS-OWNER
904-693-2045 CREDIT CARD      HOU      3PH  S   01           100
```

| Doc-No Doc-Date Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 8 08/06/2021 P      0 08/06/21 | 109.03- | .00 | | | 109.03- |
| | | | | | |
| Customer Total: | | 109.03- | .00 | | .00 |
| | | | | .00 | 109.03- |

```
T00328         T.K. SPECIALTIES
Opn-Itm        MIKE R BODICK-OWNER
610-589-1191 NET 30 DAYS      HOU      HOU  E   01
```

| Doc-No Doc-Date Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 44374 12/13/2019 I    44374 12/13/19 | 379.74 | 29.86 | | | 409.60 |
| | | | | | |
| Customer Total: | | 409.60 | .00 | | .00 |
| | | | | .00 | 409.60 |

=====================================================================================================================

T00568        TRIGON SPORTS+
Opn-Itm       CARY BAWCUM, CHRIS BAWCUM, JONATHAN
888-313-1303 NET 30 DAYS        HOU        HOU    MW  01              5,000


   Doc-No Doc-Date   Tp Aply-To Due-Date        Amount-1      Amount-2
   57130 12/10/2021 I      57130 01/16/22         96.48          .00          96.48
   57157 12/13/2021 I      57157 01/19/22        104.62          .00         104.62
   57174 12/14/2021 I      57174 01/20/22        104.62          .00         104.62
   57185 12/15/2021 I      57185 01/21/22        105.09          .00         105.09
   57186 12/15/2021 I      57186 01/21/22        105.09          .00         105.09
   57187 12/15/2021 I      57187 01/21/22        105.09          .00         105.09

                Customer Total:                                620.99        620.99
                                                                                           .00          .00
                                                                                                                 .00

T00615        TSC TEAM SPORTS
Opn-Itm       THOMAS V WILSON-OWNER
706-338-9890 15%/30/NET 31     3DC        3DC    SE  01


   Doc-No Doc-Date   Tp Aply-To Due-Date        Amount-1      Amount-2
   54331 08/02/2021 I      54331 09/06/21      1,780.60        41.13                                            1,821.73
   54599 08/05/2021 I      54599 09/09/21        163.92        16.96
   56622 10/19/2021 C      54599 10/19/21        163.92-       32.78                                              49.74
   54843 08/12/2021 I      54843 09/16/21      1,550.00          .00                                           1,550.00
   55062 08/23/2021 I      55062 09/27/21        104.58        17.08                                             121.66

                Customer Total:                              3,543.13          .00
                                                                                           .00          .00
                                                                                                               3,543.13

U00035        UNIFORMS FOR ALL SPORTS INC.
Opn-Itm       DAVE FEBBO-OWNER
570-457-7977 NET 30 DAYS        HOU        HOU    E    01


   Doc-No Doc-Date   Tp Aply-To Due-Date        Amount-1      Amount-2
   55331 08/25/2021 I      55331 10/01/21         67.42        17.34                                              84.76

                Customer Total:                                 84.76          .00
                                                                                           .00          .00
                                                                                                                 84.76

V00043        VARSITY SPORTS
Opn-Itm       SCOTT ERIKS-OWNER
219-924-5110 15%/30/NET 31     20G        20G    ME  01


   Doc-No Doc-Date   Tp Aply-To Due-Date        Amount-1      Amount-2
   54100 07/28/2021 I      54100 09/01/21         81.34        15.04                                              96.38

                Customer Total:                                 96.38          .00
                                                                                           .00          .00
                                                                                                                 96.38

W00041        RED WEIR ATHLETIC SUPPLIES
Opn-Itm       MIKE A/P
573-445-4931 15%/30/NET 31     20E        20E    MW  01              2,000

=======================================================================================================================

| Doc-No Doc-Date  Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 52261 04/22/2021 I   52261 05/27/21 | 310.25 | 13.52 | | | 323.77 |
| Customer Total: | | 323.77 | .00 | | .00 |
| | | | | .00 | 323.77 |

**W00053    WEBSTER SPORTING GOODS+**
Opn-Itm    DICK WEBSTER-OWNER
317-255-4855 NET 30 DAYS    20G    20G   ME  01    2,000

| Doc-No Doc-Date  Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 54409 08/02/2021 I   54409 09/08/21 | 290.50 | 23.31 | | | 313.81 |
| 56770 10/29/2021 I   56770 12/05/21 | 69.70 | 14.12 | 83.82 | | |
| Customer Total: | | 397.63 | 83.82 | | .00 |
| | | | | .00 | 313.81 |

**X00002    XPRESS DISTRIBUTION**
Opn-Itm    TOBY HIRASHIMA-OWNER
808-833-9999 15%/30/NET 31    21A    21A   W   01

| Doc-No Doc-Date  Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 56447 10/07/2021 I   56447 11/11/21 | 91.00 | 47.94 | | | |
| 13099 11/17/2021 P   56447 11/17/21 | 138.94- | .00 | | | |
| 57083 12/01/2021 C   56447 12/01/21 | 91.00- | .00 | | 91.00- | |
| Customer Total: | | 91.00- | .00 | | .00 |
| | | | | 91.00- | .00 |

**Y00001    YEAGER SPORTS**
Opn-Itm    DEBBIE - A/P
513-385-1950 15%/30/NET 31    H1    H1   ME  01

| Doc-No Doc-Date  Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 57049 11/25/2021 I   57049 12/30/21 | 139.44 | 16.89 | 156.33 | | |
| Customer Total: | | 156.33 | 156.33 | | .00 |
| | | | | .00 | .00 |

**Y00004    YAMAMOTOSPORTS, INC.+**
Opn-Itm    SHIGE YAMAMOTO-OWNER
CREDIT CARD    HOU    HOU   W   01

| Doc-No Doc-Date  Tp Aply-To Due-Date | Amount-1 | Amount-2 | | | |
|---|---|---|---|---|---|
| 51102 02/24/2021 I   51102 02/24/21 | 625.02 | .00 | | | 625.02 |
| Customer Total: | | 625.02 | .00 | | .00 |
| | | | | .00 | 625.02 |

| 153 Cust Printed Grand Totals: | | 209,153.74 | 138,120.63 | | 1,555.31- |
|---|---|---|---|---|---|
| | | | | 14,378.03 | 58,210.39 |
| % Of Balance: | | | 66.04 | | .74- |
| | | | | 6.87 | 27.83 |

ATHLETIC SPECIALTIES
ACCOUNTS RECEIVABLE AGING REPORT

====================================================================================================================

| | | | | |
|---|---|---|---|---|
| Outstand B,D,I | 235,244.30 | 138,252.14 | 4,198.04 | |
| | | | 15,233.86 | 77,560.26 |
| Unapplied C,P | 26,090.56- | 131.51- | 5,753.35- | |
| | | | 855.83- | 19,349.87- |
| Finance Charges | .00 | .00 | .00 | |
| | | | .00 | .00 |

# CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 01, 2021 through December 31, 2021

Account Number: ▓▓▓▓▓2205

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00137566 DRE 111 211 00122 NNNNNNNNNNN  1 000000000 64 0000
ATHLETIC SPECIALTIES 2 INC.
1230 KARL CT UNIT A
WAUCONDA IL 60084



## CHECKING SUMMARY    Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$13,777.47** |
| Deposits and Additions | 21 | 28,678.43 |
| Checks Paid | 16 | -14,508.80 |
| Electronic Withdrawals | 29 | -27,829.89 |
| Fees | 5 | -115.00 |
| **Ending Balance** | **71** | **$2.21** |

Your monthly service fee was $15.00 this statement period.

Here's how your activity can help you avoid the $15.00 monthly service fee: the fee is waived if any of the following is achieved over the statement period:

- Minimum Daily Balance[1] of $2,000.00 or more 11/16/2021 – 11/30/2021
- Spend at least $2,000.00 in purchases using your Chase Ink® Business Card(s)[2]
- Accept deposits of $2,000.00 or more into your Chase Business Complete Checking account through QuickAccept℠ or other Chase Merchant Services at least one day prior to the last day[3] of your checking account statement period 11/16/2021 – 11/30/2021

Here's a summary of your activity period:

- Minimum Daily Balance[1]: $1,599.25
- Chase Ink® Business Card(s)[2] purchases: $0.00
- QuickAccept and Chase Merchant Services deposits into your account: $0.00

1.  Minimum Daily Balance must be maintained as of the beginning of the day for each day of the statement cycle.
2.  Based on aggregated spending (minus returns or refunds) where the Chase Ink® Business Card(s) share a business entity legal name with the Chase Business Complete Checking account, using each of their most recently completed monthly card billing period(s).
3.  The cutoff time on this business day is 7 a.m. Eastern Time. For example, if your monthly bank account cycle ends on November 30, the cutoff for QuickAccept or other Chase Merchant Services account(s) deposits into your Chase Business Complete Checking account is 7 a.m. Eastern Time on November 29

# CHASE ◯

December 01, 2021 through December 31, 2021

Account Number: ▓▓▓▓ 2205

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:211130 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000014879336 Eed:211201   Ind ID:8031394433 Ind Name:Athletic Specialties 2 | $107.98 |
| 12/03 | Deposit | 7,847.68 |
| 12/03 | Orig CO Name:Riddell All Amer     Orig ID:1341688715 Desc Date:     CO Entry Descr:Pay Trade Sec:CCD   Trace#:071000281799688 Eed:211203  Ind ID: Ind Name:Athletic Specialties, | 329.55 |
| 12/06 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:211203 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000013858769 Eed:211206   Ind ID:8031394433 Ind Name:Athletic Specialties 2 | 242.14 |
| 12/08 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:211207 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000014748222 Eed:211208   Ind ID:8031394433 Ind Name:Athletic Specialties 2 | 1,699.98 |
| 12/10 | Orig CO Name:School Specialty     Orig ID:4852162684 Desc Date:     CO Entry Descr:E20211209Asec:CCD   Trace#:0410001272460086 Eed:211210   Ind ID:591468 Ind Name:Athletic Specialties I | 2,364.15 |
| 12/10 | Orig CO Name:Riddell All Amer     Orig ID:1341688715 Desc Date:     CO Entry Descr:Pay Trade Sec:CCD   Trace#:071000281673058 Eed:211210   Ind ID: Ind Name:Athletic Specialties, | 1,017.84 |
| 12/10 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:211209 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000018150406 Eed:211210   Ind ID:8031394433 Ind Name:Athletic Specialties 2 | 322.16 |
| 12/13 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:211210 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000016569090 Eed:211213   Ind ID:8031394433 Ind Name:Athletic Specialties 2 | 130.79 |
| 12/13 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:211211 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000017802709 Eed:211213   Ind ID:8031394433 Ind Name:Athletic Specialties 2 | 56.76 |
| 12/14 | Deposit | 8,586.33 |
| 12/15 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:211214 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000018340110 Eed:211215   Ind ID:8031394433 Ind Name:Athletic Specialties 2 | 1,677.03 |
| 12/16 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:211215 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000016231203 Eed:211216   Ind ID:8031394433 Ind Name:Athletic Specialties 2 | 307.17 |
| 12/17 | Orig CO Name:U. P. S.     Orig ID:2193070436 Desc Date:     CO Entry Descr:UPS Bill Sec:CCD   Trace#:091000016150875 Eed:211217   Ind ID:213450000008720Y2 Ind Name:Athletic Specialties, | 2,131.45 |
| 12/17 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:211216 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000015905340 Eed:211217   Ind ID:8031394433 Ind Name:Athletic Specialties 2 | 142.19 |
| 12/17 | Orig CO Name:Riddell All Amer     Orig ID:1341688715 Desc Date:     CO Entry Descr:Pay Trade Sec:CCD   Trace#:071000285790435 Eed:211217  Ind ID: Ind Name:Athletic Specialties, | 127.72 |
| 12/20 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:211217 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000019178174 Eed:211220   Ind ID:8031394433 Ind Name:Athletic Specialties 2 | 335.04 |
| 12/22 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:211221 CO Entry Descr:Merch Dep Sec:CCD   Trace#:042000015315698 Eed:211222   Ind ID:8031394433 Ind Name:Athletic Specialties 2 | 566.50 |

# CHASE ⬦

December 01, 2021 through December 31, 2021

Account Number: ▮▮▮▮▮▮▮2205



## DEPOSITS AND ADDITIONS  (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/23 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:211222 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000016657284 Eed:211223  Ind ID:8031394433 Ind Name:Athletic Specialties 2 | 304.95 |
| 12/23 | Orig CO Name:Riddell All Amer    Orig ID:1341688715 Desc Date:    CO Entry Descr:Pay Trade Sec:CCD    Trace#:071000286250255 Eed:211223   Ind ID: Ind Name:Athletic Specialties, | 239.06 |
| 12/27 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:211224 CO Entry Descr:Merch Dep Sec:CCD    Trace#:042000015094007 Eed:211227   Ind ID:8031394433 Ind Name:Athletic Specialties 2 | 141.96 |

**Total Deposits and Additions**      **$28,678.43**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10358  ^ | | 12/02 | $1,573.58 |
| 10392  * ^ | | 12/07 | 639.25 |
| 10393  ^ | | 12/03 | 1,653.27 |
| 10394  ^ | | 12/07 | 266.33 |
| 10395  ^ | | 12/03 | 500.51 |
| 10396  ^ | | 12/07 | 408.87 |
| 10397  ^ | | 12/08 | 691.42 |
| 10399  * ^ | | 12/06 | 1,231.73 |
| 10400  ^ | | 12/06 | 1,251.72 |
| 10402  * ^ | | 12/17 | 1,653.29 |
| 10403  ^ | | 12/27 | 359.09 |
| 10404  ^ | | 12/17 | 542.31 |
| 10405  ^ | | 12/22 | 501.84 |
| 10406  ^ | | 12/22 | 752.13 |
| 10408  * ^ | | 12/20 | 1,231.73 |
| 10409  ^ | | 12/20 | 1,251.73 |

**Total Checks Paid**      **$14,508.80**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | 12/01 Payment To Chase Card Ending IN 1368 | $1,539.00 |
| 12/02 | Orig CO Name:Lease Direct    Orig ID:2233010982 Desc Date:211201 CO Entry Descr:Web Pay  Sec:CCD   Trace#:043000092193248 Eed:211202  Ind ID:74309535 Ind Name:Athletic Specialties, | 434.69 |
| 12/02 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:211130 CO Entry Descr:Merch Fee Sec:CCD    Trace#:042000018447324 Eed:211202  Ind ID:8031394433 Ind Name:Athletic Specialties 2 | 402.36 |
| 12/02 | Orig CO Name:Att    Orig ID:9864031004 Desc Date:113021 CO Entry Descr:Payment  Sec:PPD   Trace#:031100201130022 Eed:211202  Ind ID: Ind Name:Scott Palmberg Trn: 3361130022Tc | 267.69 |
| 12/02 | 12/02 Payment To Chase Card Ending IN 0830 | 2,000.00 |

# CHASE ⬡

December 01, 2021 through December 31, 2021

Account Number:                  2205

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/03 | Orig CO Name:Paychex Tps       Orig ID:1161124166 Desc Date:120221 CO Entry Descr:Taxes    Sec:CCD    Trace#:091000014818404 Eed:211203   Ind ID:95136100007620X Ind Name:Athletic Specialties 2 | 2,639.04 |
| 12/03 | Orig CO Name:U. P. S.       Orig ID:2193070436 Desc Date:     CO Entry Descr:UPS Bill Sec:CCD    Trace#:091000014096911 Eed:211203   Ind ID:213310000607282       Ind Name:Athletic Specialties | 524.44 |
| 12/03 | Orig CO Name:U. P. S.       Orig ID:2193070436 Desc Date:     CO Entry Descr:UPS Bill Sec:CCD    Trace#:091000014096933 Eed:211203   Ind ID:2133100008720Y2       Ind Name:Athletic Specialties | 437.14 |
| 12/03 | Orig CO Name:Futurelinkit       Orig ID:3383693141 Desc Date:211202 CO Entry Descr:Purchase Sec:CCD    Trace#:091000014802983 Eed:211203   Ind ID:Athletic Specia Ind Name:Athletic Specialties, | 134.29 |
| 12/03 | Orig CO Name:ADP Payroll Fees       Orig ID:9659605001 Desc Date:211203 CO Entry Descr:ADP - Feessec:CCD    Trace#:021000021427843 Eed:211203   Ind ID:2Rm85   4282478 Ind Name:Athletic Specialties 2 | 71.36 |
| 12/06 | Orig CO Name:Att       Orig ID:9864031004 Desc Date:120321 CO Entry Descr:Payment   Sec:PPD   Trace#:031100203975551 Eed:211206   Ind ID: Ind Name:Scott Palmberg Trn: 3403975551Tc | 268.96 |
| 12/06 | Orig CO Name:Paychex Eib       Orig ID:1161124166 Desc Date:211206 CO Entry Descr:Invoice   Sec:CCD   Trace#:021000028260894 Eed:211206   Ind ID:X95147400015453 Ind Name:Athletic Specialties 2 Tm: 3408260894Tc | 216.88 |
| 12/07 | Orig CO Name:Cna       ACH       Orig ID:9896553001 Desc Date:211123 CO Entry Descr:Retry Pymtsec:CCD   Trace#:021000027130486 Eed:211207   Ind ID:3028932757 Ind Name:Athletic Specialties 2 Tm: 3417130486Tc | 4,657.67 |
| 12/10 | Orig CO Name:U. P. S.       Orig ID:2193070436 Desc Date:     CO Entry Descr:UPS Bill Sec:CCD    Trace#:091000011408558 Eed:211210   Ind ID:2133800008720Y2       Ind Name:Athletic Specialties, | 1,186.46 |
| 12/10 | Orig CO Name:U. P. S.       Orig ID:2193070436 Desc Date:     CO Entry Descr:UPS Bill Sec:CCD    Trace#:091000011408535 Eed:211210   Ind ID:213380000607282       Ind Name:Athletic Specialties | 434.13 |
| 12/13 | 12/13 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Trident Weston FL 33326 US Imad: 1213B1Qgc03C006710 Tm: 3416511347Es | 280.00 |
| 12/14 | 12/14 Online Domestic Wire Transfer Via: Truist Bank/111017694 A/C: Trident Weston FL 33326 US Imad: 1214B1Qgc08C026330 Tm: 3336071348Es | 280.00 |
| 12/15 | Orig CO Name:Mutual of Omaha       Orig ID:47-0246511 Desc Date:211215 CO Entry Descr:Dec Insprmsec:PPD   Trace#:104000016975008 Eed:211215   Ind ID: Ind Name:Scott Palmberg Trn: 3496975008Tc | 12.95 |
| 12/15 | 12/15 Online Domestic Wire Transfer Via: Midwest Ind Bkerbk/086505273 A/C: Blazer Columbus NE 68601 US Imad: 1215B1Qgc03C005700 Tm: 3244791349Es | 574.00 |
| 12/15 | 12/15 Online Domestic Wire Transfer Via: Paragon Bank/084008947 A/C: Trigon Memphis TN 38112 US Imad: 1215B1Qgc07C013910 Tm: 3467791349Es | 583.01 |
| 12/16 | Orig CO Name:Tyler Economic D       Orig ID:1752254467 Desc Date:     CO Entry Descr:Achcollectsec:PPD    Trace#:111923606312038 Eed:211216   Ind ID: Ind Name:Official Issue Trn: 3506312038Tc | 1,226.63 |
| 12/17 | Orig CO Name:Paychex Tps       Orig ID:1161124166 Desc Date:121621 CO Entry Descr:Taxes    Sec:CCD    Trace#:091000016103118 Eed:211217   Ind ID:95324000008883X Ind Name:Athletic Specialties 2 | 2,548.52 |
| 12/17 | Orig CO Name:U. P. S.       Orig ID:2193070436 Desc Date:     CO Entry Descr:UPS Bill Sec:CCD    Trace#:091000015987120 Eed:211217   Ind ID:213450000607282       Ind Name:Athletic Specialties | 377.58 |
| 12/20 | Orig CO Name:Paychex Eib       Orig ID:1161124166 Desc Date:211220 CO Entry Descr:Invoice   Sec:CCD   Trace#:021000026456508 Eed:211220   Ind ID:X95331500016475 Ind Name:Athlotic Specialties 2 Tm: 3546456508Tc | 216.88 |
| 12/22 | Orig CO Name:Cna       ACH       Orig ID:9896553001 Desc Date:211222 CO Entry Descr:Prem-Pymt Sec:CCD   Trace#:021000027113993 Eed:211222   Ind ID:3028932757 Ind Name:Athletic Specialties 2 Tm: 3567113993Tc | 2,444.67 |
| 12/22 | Orig CO Name:Intercounty Elec       Orig ID:9000266998 Desc Date:122221 CO Entry Descr:Web Pmts  Sec:CCD   Trace#:111924685178654 Eed:211222   Ind ID:Pxwnvh Ind Name:Asi Asi LLC | 1,269.91 |

# CHASE ○

December 01, 2021 through December 31, 2021

Account Number: ████████ 2205

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/24 | Orig CO Name:U. P. S.       Orig ID:2193070436 Desc Date:    CO Entry Descr:UPS Bill Sec:CCD   Trace#:091000019145584 Eed:211224  Ind ID:213520000607282       Ind Name:Athletic Specialties | 1,014.28 |
| 12/24 | Orig CO Name:Transamerica Ins·   Orig ID:6951060502 Desc Date: 37L/A CO Entry Descr:Inspaymentsec:PPD   Trace#:091000019147874 Eed:211224  Ind ID: Ind Name:Athletic Specialties 2 Trn: 3589147874Tc | 950.18 |
| 12/24 | Orig CO Name:U. P. S.       Orig ID:2193070436 Desc Date:    CO Entry Descr:UPS Bill Sec:CCD   Trace#:091000019145608 Eed:211224  Ind ID:2135200008720Y2       Ind Name:Athletic Specialties, | 837.17 |

**Total Electronic Withdrawals**   **$27,829.89**

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/13 | Online Domestic Wire Fee | $25.00 |
| 12/14 | Online Domestic Wire Fee | 25.00 |
| 12/15 | Online Domestic Wire Fee | 25.00 |
| 12/15 | Online Domestic Wire Fee | 25.00 |
| 12/31 | Monthly Service Fee | 15.00 |

**Total Fees**   **$115.00**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/01 | $12,346.45 | 12/10 | 4,278.16 | 12/20 | 6,894.01 |
| 12/02 | 7,668.13 | 12/13 | 4,160.71 | 12/22 | 2,491.96 |
| 12/03 | 9,885.31 | 12/14 | 12,442.04 | 12/23 | 3,035.97 |
| 12/06 | 7,158.16 | 12/15 | 12,899.11 | 12/24 | 234.34 |
| 12/07 | 1,186.04 | 12/16 | 11,979.65 | 12/27 | 17.21 |
| 12/08 | 2,194.60 | 12/17 | 9,259.31 | 12/31 | 2.21 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC



December 01, 2021 through December 31, 2021

Account Number:             2205

This Page Intentionally Left Blank

THE HUNTINGTON NATIONAL BANK
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



ATHLETIC SPECIALTIES 2 INC.
1230 KARL CT UNIT A
WAUCONDA IL 60084-1170

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

## Huntington Unlimited Checking

**Account: -------5741**

| Statement Activity From: 12/01/21 to 12/31/21 | | |
|---|---|---|
| Beginning Balance | | $788.00 |
| Total Service Charges (−) | | 23.00 |
| Ending Balance | | $765.00 |

| | |
|---|---|
| Days in Statement Period | 31 |
| Average Ledger Balance* | 775.38 |
| Average Collected Balance* | 775.38 |

* The above balances correspond to the service charge cycle for this account.

## Service Charge Detail

**Account:-------5741**

| Date | Service Charge (−) | Waives and Discounts (+) | Description |
|---|---|---|---|
| 12/15 | 3.00 | | STATEMENT CHARGE |
| 12/15 | 20.00 | | MONTHLY SERVICE FEE |

## Service Charge Summary

**Account:-------5741**

| | |
|---|---|
| Previous Month Service Charges (−) | $23.00 |
| Total Service Charges (−) | $23.00 |

## Balance Activity

**Account:-------5741**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/30 | 788.00 | 12/15 | 765.00 | | |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ⬚®, Huntington ® and 24-Hour Grace ® are federally registered service marks of Huntington Bancshares Incorporated. The 24-Hour Grace ® system and method is patented: US Pat. No. 8,364,581, 8,781,955, 10,475,118, and others pending. © 2021 Huntington Bancshares Incorporated.



**GRAND RIDGE**
**National Bank**
500 South County Farm Road
Wheaton, IL 60187

*Statement Ending 12/31/2021*

*Page 1 of 4*

**RETURN SERVICE REQUESTED**

>000369 6521038 0001 093310 10Z

00731778
P112

ATHLETIC SPECIALTIES 2 INC
1230 KARL CT
WAUCONDA IL 60084-1093

ılıllılıılıllıpılıllıllıl|lılıllıllılıllıpıllıllıl

Thank you for choosing **Grand Ridge National Bank,** *uniquely focused on being best for business.*



## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Wheaton Banking Center |
| 📱 | Phone Number | 630-315-5444 |
| ✉ | Mailing address | 500 S. County Farm Road<br>Wheaton, IL 60187 |
| 🖥 | Website | www.GRNbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | XXXXXX1966 | $12,462.40 |

## BUSINESS CHECKING-XXXXXX1966

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/23/2021 | Beginning Balance | $0.00 |
| | 1 Credit(s) This Period | $12,462.40 |
| | 0 Debit(s) This Period | $0.00 |
| 12/31/2021 | Ending Balance | $12,462.40 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 12/23/2021 | DEPOSIT | $12,462.40 |
| | | 1 item(s) totaling $12,462.40 |

### Daily Balances

| Date | Amount |
|---|---|
| 12/23/2021 | $12,462.40 |



**Member FDIC**
EQUAL HOUSING LENDER





#0000          12/23     $12,462.40